✎AO 187 (Rev. 7/87) Exhibit and Witness List

# UNITED STATES DISTRICT COURT

DISTRICT OF MINNESOTA

**WEIS BUILDERS, INC.'S EXHIBIT LIST**

Case No.: 00-CV-987 JNE/JSM

Westfield Insurance Company,

Plaintiff,

vs.

Weis Builders, Inc., Healey Ramme Co., sued as Healey Ramme Company, CNA Insurance Companies, sued as CAN Insurance Company, Promenade Village Townhomes, L.L.C., and Valley Forge Insurance Company, one of the CNA Companies,

Defendants,

and

Weis Builders, Inc.,

Third Party Plaintiff,

vs.

Waterproofing By Experts, Inc., and
BRW Elness Architects, Inc., n/k/a
Elness Swenson Graham Architects, Inc.,
Colloid Environmental Technologies Co.,
and J-Berd Mechanical Contractors, Inc.,

Third Party Defendants,

and

Colloid Environmental Technologies Co.,

Third-Party Defendant,
and
Fourth-Party Plaintiff,

v.

Chris Craft Industrial Products, Inc.,

Fourth-Party Defendant,

and

J-Berd Mechanical Contractors, Inc.,

Fourth-Party Plaintiff,

v.

Mikesh, Inc.,

Fourth-Party Defendant.

| PRESIDING JUDGE Judge Joan Ericksen | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |

| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | Weis 1 | | | | Deposition Exhibit 1, Kiewel correspondence, 11-15-96 |
| | Weis 2 | | | | Deposition Exhibit 2, ESG correspondence to Duncan, 9-30-97 |
| | Weis 3 | | | | Deposition Exhibit 3, Correspondence to ESG regarding handicap ramps |
| | Weis 4 | | | | Deposition Exhibit 4, Notes regarding meeting |
| | Weis 5 | | | | Deposition Exhibit 5, Meeting minutes, 11-14-96 |
| | Weis 6 | | | | Deposition Exhibit 6, Meeting Minutes, 11-26-96 |
| | Weis 7 | | | | Deposition Exhibit 8, Meeting Minutes, 2-18-97 |
| | Weis 8 | | | | Deposition Exhibit 9, Meeting Minutes, 4-21-97 |
| | Weis 9 | | | | Deposition Exhibit 10, Meeting Minutes, 2-22-96 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 10 | | | | Deposition Exhibit 11, water leak memo, 5-28-98 |
| | Weis 11 | | | | Deposition Exhibit 12, Action Items List, 2-17-97 |
| | Weis 12 | | | | Deposition Exhibit 13, Project Development Proposal |
| | Weis 13 | | | | Deposition Exhibit 14, Meeting minutes/notes, 7-9-96 |
| | Weis 14 | | | | Deposition Exhibit 16, Changes to Specifications memo, 9-10-96 |
| | Weis 15 | | | | Deposition Exhibit 19, MFRA memo regarding courtyard elevations |
| | Weis 16 | | | | Deposition Exhibit 20, MFRA memo regarding ADA requirements |
| | Weis 17 | | | | Deposition Exhibit 22, Waterproofing Details sent to Tom Healy |
| | Weis 18 | | | | Deposition Exhibit 24, ESG correspondence to HRC |
| | Weis 19 | | | | Deposition Exhibit 26, Promenade/Weis contract |
| | Weis 20 | | | | Deposition Exhibit 27, Correspondence regarding drawings |
| | Weis 21 | | | | Deposition Exhibit 28, Meeting Minutes, 12-3-96 |
| | Weis 22 | | | | Deposition Exhibit 30, photo |
| | Weis 23 | | | | Deposition Exhibit 31, photo |
| | Weis 24 | | | | Deposition Exhibit 32, sketch of layout |
| | Weis 25 | | | | Deposition Exhibit 34, Drawings |
| | Weis 26 | | | | Deposition Exhibit 36, Promenade/Weis contract |
| | Weis 27 | | | | Deposition Exhibit 37, Pope Report |
| | Weis 28 | | | | Deposition Exhibit 38, WBE correspondence to Ramme, 6-21-96 |
| | Weis 29 | | | | Deposition Exhibit 39, memo to Les Lawson regarding meeting with waterproofers |
| | Weis 30 | | | | Deposition Exhibit 42, WBE bid, 8-22-96 |
| | Weis 31 | | | | Deposition Exhibit 43, WBE Bid, 8-22-96 |
| | Weis 32 | | | | Deposition Exhibit 44, Swelltite literature (Spec Data) |
| | Weis 33 | | | | Deposition Exhibit 45, WBE subcontract |
| | Weis 34 | | | | Deposition Exhibit 46, correspondence to MFRA and John Feges |
| | Weis 35 | | | | Deposition Exhibit 47, RFI 39 |
| | Weis 36 | | | | Deposition Exhibit 48, Les Lawson correspondence to Peter Desai |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 37 | | | | Deposition Exhibit 50, RFI 101 |
| | Weis 38 | | | | Deposition Exhibit 53, Manzella correspondence to Feges |
| | Weis 39 | | | | Deposition Exhibit 54, Desai correspondence to Messerich regarding RFI 104 |
| | Weis 40 | | | | Deposition Exhibit 58, Waterproofing meeting minutes, 7-29-97 |
| | Weis 41 | | | | Deposition Exhibit 59, Project Manual |
| | Weis 42 | | | | Deposition Exhibit 61,Correspondence regarding perched water, 10-16-97 |
| | Weis 43 | | | | Deposition Exhibit 62, CETCO warranty |
| | Weis 44 | | | | Deposition Exhibit 68, WBE bid |
| | Weis 45 | | | | Deposition Exhibit 69, ESG contract |
| | Weis 46 | | | | Deposition Exhibit 70, Certificate of Improvements |
| | Weis 47 | | | | Deposition Exhibit 71, Certificate of Architect |
| | Weis 48 | | | | Deposition Exhibit 72, plans |
| | Weis 49 | | | | Deposition Exhibit 73, photo |
| | Weis 50 | | | | Deposition Exhibit 75, Kiewel correspondence, dated 11-15-96 |
| | Weis 51 | | | | Deposition Exhibit 78, ESG correspondence to KKE, 9-30-97 |
| | Weis 52 | | | | Deposition Exhibit 79, drawing regarding modifications to 4/5 link |
| | Weis 53 | | | | Deposition Exhibit 80, drawing regarding grading constraints at 4/5 link |
| | Weis 54 | | | | Deposition Exhibit 81, sidewalk layout, 6-9-97 |
| | Weis 55 | | | | Deposition Exhibit 82, sidewalk layout |
| | Weis 56 | | | | Deposition Exhibit 83, draintile sketch |
| | Weis 57 | | | | Deposition Exhibit 85, meeting minutes, 11-14-96 |
| | Weis 58 | | | | Deposition Exhibit 86, meeting minutes, 11-26-96 |
| | Weis 59 | | | | Deposition Exhibit 87, meeting minutes, 12-3-96 |
| | Weis 60 | | | | Deposition Exhibit 88, meeting minutes, 11-19-96 |
| | Weis 61 | | | | Deposition Exhibit 89, meeting minutes, 1-13-97 |
| | Weis 62 | | | | Deposition Exhibit 90, meeting minutes 2-18-97 |
| | Weis 63 | | | | Deposition Exhibit 91, Meeting minutes, 3-13-97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 64 | | | | Deposition Exhibit 92, meeting minutes, 3-17-97 |
| | Weis 65 | | | | Deposition Exhibit 93, meeting minutes, 4-22-97 |
| | Weis 66 | | | | Deposition Exhibit 94, Action Items for ESG |
| | Weis 67 | | | | Deposition Exhibit 95, Meeting minutes, 5-20-97 |
| | Weis 68 | | | | Deposition Exhibit 96, subcontractor meeting minutes, 7-8-97 |
| | Weis 69 | | | | Deposition Exhibit 97, RFI 106 |
| | Weis 70 | | | | Deposition Exhibit 98, RFI regarding ADA |
| | Weis 71 | | | | Deposition Exhibit 99, RFI regarding waterproofing/drainage at ½ link |
| | Weis 72 | | | | Deposition Exhibit 100, RFI regarding posts |
| | Weis 73 | | | | Deposition Exhibit 101, RFI regarding Courtyard detail |
| | Weis 74 | | | | Deposition Exhibit 102, RFI regarding outstanding RFIs |
| | Weis 75 | | | | Deposition Exhibit 103, Fax regarding landscaping plan/ADA sidewalk plan |
| | Weis 76 | | | | Deposition Exhibit 104, fax regarding grading |
| | Weis 77 | | | | Deposition Exhibit 105, RFI regarding grading plan |
| | Weis 78 | | | | Deposition Exhibit 107, John Feges' handwritten notes |
| | Weis 79 | | | | Deposition Exhibit 108, John Feges' typed notes |
| | Weis 80 | | | | Deposition Exhibit 109. Fax regarding John Feges' duties |
| | Weis 81 | | | | Deposition Exhibit 110, Handwritten notes regarding fill |
| | Weis 82 | | | | Deposition Exhibits 111, photo |
| | Weis 83 | | | | Deposition Exhibit 112, photo |
| | Weis 84 | | | | Deposition Exhibit 113, photo |
| | Weis 85 | | | | Deposition Exhibit 114, photo |
| | Weis 86 | | | | Deposition Exhibit 115, photo |
| | Weis 87 | | | | Deposition Exhibit 116, photo |
| | Weis 88 | | | | Deposition Exhibit 117, photo |
| | Weis 89 | | | | Deposition Exhibit 118, photo |
| | Weis 90 | | | | Deposition Exhibit 119, photo |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 91 | | | | Deposition Exhibit 121, MFRA phone conversation report, 8-13-97 |
| | Weis 92 | | | | Deposition Exhibit 123, MFRA memo regarding elevations |
| | Weis 93 | | | | Deposition Exhibit 124, MFRA memo regarding elevations |
| | Weis 94 | | | | Deposition Exhibit 125, MFRA memo regarding sidewalk grade |
| | Weis 95 | | | | Deposition Exhibit 126, MFRA memo regarding elevations |
| | Weis 96 | | | | Deposition Exhibit 127, correspondence from Dahl to Weber, 5-21-98 |
| | Weis 97 | | | | Deposition Exhibit 128, Feges correspondence to Ramme, 6-11-98 |
| | Weis 98 | | | | Deposition Exhibit 129, Steenberg-Watrud correspondence to Weis, 6-10-97 |
| | Weis 99 | | | | Deposition Exhibit 130, correspondence to ESG regarding directions |
| | Weis 100 | | | | Deposition Exhibit 133, Weigand correspondence to Feges regarding pavers |
| | Weis 101 | | | | Deposition Exhibit 134, waterproofing specs to Feges |
| | Weis 102 | | | | Deposition Exhibit 136, Action Items, 2-24-97 |
| | Weis 103 | | | | Deposition Exhibit 139, HKI correspondence to ESG regarding frost heave |
| | Weis 104 | | | | Deposition Exhibit 141, BA Associates bid |
| | Weis 105 | | | | Deposition Exhibit 142, ESG correspondence to HRC regarding waterproofing |
| | Weis 106 | | | | Deposition Exhibit 143, Brent Anderson bid for project, 7-19-96 |
| | Weis 107 | | | | Deposition Exhibit 144, waterproofing information from Southwind |
| | Weis 108 | | | | Deposition Exhibit 147, Correspondence to lender |
| | Weis 109 | | | | Deposition Exhibit 148, correspondence to lender regarding projections |
| | Weis 110 | | | | Deposition Exhibit 149, Development book |
| | Weis 111 | | | | Deposition Exhibit 150, meeting notes, 2-22-96 |
| | Weis 112 | | | | Deposition Exhibit 151, bid form |
| | Weis 113 | | | | Deposition Exhibit 152, meeting notes, 5-16-96 |
| | Weis 114 | | | | Deposition Exhibit 153, correspondence regarding design-build |
| | Weis 115 | | | | Deposition Exhibit 156, Promenade/Weis contract |
| | Weis 116 | | | | Deposition Exhibit 157, meeting notes, 9-10-96 |
| | Weis 117 | | | | Deposition Exhibit 159, correspondence between ESG and HRC |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 118 | | | | Deposition Exhibit 161, ESG correspondence to Promenade regarding Feges |
| | Weis 119 | | | | Deposition Exhibit 162, correspondence to residents, 6-4-98 |
| | Weis 120 | | | | Deposition Exhibit 163, leak-related correspondence, 4-1-98 |
| | Weis 121 | | | | Deposition Exhibit 164, correspondence to lender, 5-27-99 |
| | Weis 122 | | | | Deposition Exhibit 165, correspondence to lender, 12-15-99 |
| | Weis 123 | | | | Deposition Exhibit 166, correspondence to lender, 12-15-99 |
| | Weis 124 | | | | Deposition Exhibit 167, correspondence to lender, 8-23-00 |
| | Weis 125 | | | | Deposition Exhibit 168, leak chart, 11-27-01 |
| | Weis 128 | | | | Deposition Exhibit 172, memo regarding Promenade costs in 1997 |
| | Weis 129 | | | | Deposition Exhibit 173, memo regarding Promenade costs, 1-21-99 |
| | Weis 130 | | | | Deposition Exhibit 174, memo regarding Promenade costs, 4-13-99 |
| | Weis 131 | | | | Deposition Exhibit 175, apartment comparables |
| | Weis 132 | | | | Deposition Exhibit 176, notes regarding competition |
| | Weis 133 | | | | Deposition Exhibit 177, meeting notes, 7-16-96 |
| | Weis 134 | | | | Deposition Exhibit 178, sworn statement of loss, 7-97 |
| | Weis 135 | | | | Deposition Exhibit 182, Daily report, 4-10-97 |
| | Weis 136 | | | | Deposition Exhibit 183, BA bid, 7-19-96 |
| | Weis 137 | | | | Deposition Exhibit 184, daily report, 4-3-97 |
| | Weis 138 | | | | Deposition Exhibit 185, drawing A5.1 |
| | Weis 139 | | | | Deposition Exhibit 187, stubwall/courtyard detail |
| | Weis 140 | | | | Deposition Exhibit 188, stoop detail |
| | Weis 141 | | | | Deposition Exhibit 189, HKI fax to ESG regarding stoops |
| | Weis 142 | | | | Deposition Exhibit 191, Tucker Alan report, 4-27-01 |
| | Weis 143 | | | | Deposition Exhibit 193, GME report |
| | Weis 144 | | | | Deposition Exhibit 196, photos |
| | Weis 145 | | | | Deposition Exhibit 197, Weigand correspondence to Varak |
| | Weis 146 | | | | Deposition Exhibit 198, Varak correspondence to Desai, 8-11-97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 147 | | | | Deposition Exhibit 199, Varak correspondence to Desai, 4-29-98 |
| | Weis 148 | | | | Deposition Exhibit 200, Weigand correspondence to Varak, 1-8-98 |
| | Weis 149 | | | | Deposition Exhibit 202, photo |
| | Weis 150 | | | | Deposition Exhibit 203, Weigand correspondence, 8-4-99 |
| | Weis 151 | | | | Deposition Exhibit 204, Weigand correspondence, 5-31-00 |
| | Weis 152 | | | | Deposition Exhibit 205, Daily report, 7-7-97 |
| | Weis 153 | | | | Deposition Exhibit 206 (Weigand), CETCO literature |
| | Weis 154 | | | | Deposition Exhibit 206 (Messerich), photo |
| | Weis 155 | | | | Deposition Exhibit 207 (Weigand), CETCO literature |
| | Weis 156 | | | | Deposition Exhibit 207 (Messerich), photo |
| | Weis 157 | | | | Deposition Exhibit 208 (Messerich), photos |
| | Weis 158 | | | | Deposition Exhibit 208 (Weigand), warranty letter |
| | Weis 159 | | | | Deposition Exhibit 210, Bill Becker correspondence, 7-25-96 |
| | Weis 160 | | | | Deposition Exhibit 211, photo |
| | Weis 161 | | | | Deposition Exhibit 212, photo |
| | Weis 162 | | | | Deposition Exhibit 213, photo |
| | Weis 163 | | | | Deposition Exhibit 214, photo |
| | Weis 164 | | | | Deposition Exhibit 215, Weigand correspondence to Feges, 6-27-97 |
| | Weis 165 | | | | Deposition Exhibit 217, blow-up of A5.1 |
| | Weis 166 | | | | Deposition Exhibit 222, photo |
| | Weis 167 | | | | Deposition Exhibit 223, photo |
| | Weis 168 | | | | Deposition Exhibit 224, warranty/inspection certificate |
| | Weis 169 | | | | Deposition Exhibit 226, Summary of Weis costs |
| | Weis 170 | | | | Deposition Exhibit 228, leak recap, 9-12-97 |
| | Weis 171 | | | | Deposition Exhibit 230, Weis costs 1998 |
| | Weis 172 | | | | Deposition Exhibit 233, storm recap |
| | Weis 173 | | | | Deposition Exhibit 235, Weis costs 1999 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 174 | | | | Deposition Exhibit 243, summary of construction items, 8-3-00 |
| | Weis 175 | | | | Deposition Exhibit 244, comparables/competition |
| | Weis 176 | | | | Deposition Exhibit 245, comparables/competition |
| | Weis 177 | | | | Deposition Exhibit 249, Weis costs, 10-13-98 |
| | Weis 178 | | | | Deposition Exhibit 250, correspondence to Weber, 5-21-98 |
| | Weis 179 | | | | Deposition Exhibit 251, leak map/report, 11-10-00 |
| | Weis 180 | | | | Deposition Exhibit 253, Leak memo, 4-23-01 |
| | Weis 181 | | | | Deposition Exhibit 255, handwritten memo regarding lenders/rents |
| | Weis 182 | | | | Deposition Exhibit 256, concession summary |
| | Weis 183 | | | | Deposition Exhibit 257, rent history, 11-29-99 |
| | Weis 184 | | | | Deposition Exhibit 258, rent history |
| | Weis 185 | | | | Deposition Exhibit 259, Promenade Budget, 10-17-00 |
| | Weis 186 | | | | Deposition Exhibit 260, Southwind plans |
| | Weis 187 | | | | Deposition Exhibit 266, cross section |
| | Weis 188 | | | | Deposition Exhibit 267, drawing F1.3 (S1.7) |
| | Weis 189 | | | | Deposition Exhibit 269, A4.1 progress set |
| | Weis 190 | | | | Deposition Exhibit 270, A4.2 progress set |
| | Weis 191 | | | | Deposition Exhibit 271, A4.2 |
| | Weis 192 | | | | Deposition Exhibit 272, A5.1 progress set |
| | Weis 193 | | | | Deposition Exhibit 273, A5.1 |
| | Weis 194 | | | | Deposition Exhibit 274, sketch of ½ drive through, 7-25-96 |
| | Weis 195 | | | | Deposition Exhibit 275, sketch of ½ area |
| | Weis 196 | | | | Deposition Exhibit 276, sketch of ½ link |
| | Weis 197 | | | | Deposition Exhibit 277, RFI regarding 4/5 link |
| | Weis 198 | | | | Deposition Exhibit 278, sketch regarding scupper |
| | Weis 199 | | | | Deposition Exhibit 280, ½ link, 7-31-96 |
| | Weis 200 | | | | Deposition Exhibit 282, ESG fax regarding mechanical and waterproofing |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 201 | | | | Deposition Exhibit 284, changes for ADA at 4/5 link, 5-14-97 |
| | Weis 202 | | | | Deposition Exhibit 285, ESG correspondence to HRC regarding courtyard waterproofing, 6-17-96 |
| | Weis 203 | | | | Deposition Exhibit 286, phone message notes and change order |
| | Weis 204 | | | | Deposition Exhibit 287, meeting minutes, 7-23-96 |
| | Weis 205 | | | | Deposition Exhibit 288, photo |
| | Weis 206 | | | | Deposition Exhibit 289, WBE takeoffs |
| | Weis 207 | | | | Deposition Exhibit 291, Suter correspondence to Messerich regarding meeting |
| | Weis 208 | | | | Deposition Exhibit 292, Weis correspondence to WBE, 10-24-96 |
| | Weis 209 | | | | Deposition Exhibit 293, WBE subcontract (partial) |
| | Weis 210 | | | | Deposition Exhibit 294, WBE correspondence to Weis |
| | Weis 211 | | | | Deposition Exhibit 295, request for payment |
| | Weis 212 | | | | Deposition 296, subcontractor meeting minutes, 6-25-97 |
| | Weis 213 | | | | Deposition Exhibit 297, subcontractor meeting minutes, 7-8-97 |
| | Weis 214 | | | | Deposition Exhibit 298, subcontractor meeting minutes, 7-22-97 |
| | Weis 215 | | | | Deposition Exhibit 299, repair photos |
| | Weis 216 | | | | Deposition Exhibit 301, photo |
| | Weis 217 | | | | Deposition Exhibit 302, photo |
| | Weis 218 | | | | Deposition Exhibit 303, photo |
| | Weis 219 | | | | Deposition Exhibit 305, WBE answers to interrogatories |
| | Weis 220 | | | | Deposition Exhibit 306, waterproofing meeting, 7-29-97 |
| | Weis 221 | | | | Deposition Exhibit 308, Weis correspondence regarding leaks at ½ link |
| | Weis 222 | | | | Deposition Exhibit 313, CETCO answers to Promenade interrogatories |
| | Weis 223 | | | | Deposition Exhibit 322, photos |
| | Weis 224 | | | | Deposition Exhibit 323, photos |
| | Weis 225 | | | | Deposition Exhibit 324, photos |
| | Weis 226 | | | | Deposition Exhibit 326, warranty |
| | Weis 227 | | | | Deposition Exhibit 327, correspondence to WBE regarding approved applicator status |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 228 | | | | Deposition Exhibit 328, WBE personal guaranty |
| | Weis 229 | | | | Deposition Exhibit 329, warranty letter, 1-2-97 |
| | Weis 230 | | | | Deposition Exhibit 346, product enhancement material, 11-1-93 |
| | Weis 231 | | | | Deposition Exhibit 347, tech data regarding seam tape |
| | Weis 232 | | | | Deposition Exhibit 348, clay supply e-mail |
| | Weis 233 | | | | Deposition Exhibit 349, R&D memo |
| | Weis 234 | | | | Deposition Exhibit 350, R&D memo |
| | Weis 235 | | | | Deposition Exhibit 353, Hydrocarbon resistance testing, 1993 |
| | Weis 236 | | | | Deposition Exhibit 354, Pressure resistance, 1995 |
| | Weis 237 | | | | Deposition Exhibit 355, Hydrostatic head test, 1993 |
| | Weis 238 | | | | Deposition Exhibit 356, Seam test, 1993 |
| | Weis 239 | | | | Deposition Exhibit 357, Water soluble film evaluation, 1993 |
| | Weis 240 | | | | Deposition Exhibit 358, Water soluble film replacement, 1997 |
| | Weis 241 | | | | Deposition Exhibit 362, warranty programs |
| | Weis 242 | | | | De[position Exhibit 364, Warranty policy revision, 1998 |
| | Weis 243 | | | | Deposition Exhibit 365, warranty policy, 1-98 |
| | Weis 244 | | | | Deposition Exhibit 366, revision to warranty program, 1-98 |
| | Weis 245 | | | | Deposition Exhibit 371, photo |
| | Weis 246 | | | | Deposition Exhibit 372, A5.1 |
| | Weis 247 | | | | Deposition Exhibit 375, photo |
| | Weis 248 | | | | Deposition Exhibit 376, photo |
| | Weis 249 | | | | Deposition Exhibit 378 (Mikesh), mechanical specifications |
| | Weis 250 | | | | Deposition Exhibit 379 (Mikesh), Steen specifications |
| | Weis 251 | | | | Deposition Exhibit 379 (Byrd), Water soluble film correspondence, 3-31-97 |
| | Weis 252 | | | | Deposition Exhibit 380, mechanical specifications |
| | Weis 253 | | | | Deposition Exhibit 384, Mikesh notes – drain sizes |
| | Weis 254 | | | | Deposition Exhibit 385, correspondence from MN Department of Health |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 255 | | | | Deposition Exhibit 392, MFRA memo |
| | Weis 256 | | | | Deposition Exhibit 393, MFRA memo |
| | Weis 257 | | | | Deposition Exhibit 396, Drain specifications |
| | Weis 258 | | | | Deposition Exhibit 397, correspondence to Desai |
| | Weis 259 | | | | Deposition Exhibit 398, correspondence to Desai |
| | Weis 260 | | | | Deposition Exhibit 401, J-Bed proposal |
| | Weis 261 | | | | Deposition Exhibit 403, J-Berd subcontract |
| | Weis 262 | | | | Deposition Exhibit 404, Filek "Important Stuff" file |
| | Weis 263 | | | | Deposition Exhibit 405, M5.0 |
| | Weis 264 | | | | Deposition Exhibit 408, Filek memo to Blaskowski |
| | Weis 265 | | | | Deposition Exhibit 409, Fat Max specs |
| | Weis 266 | | | | Deposition Exhibit 410, notes regarding drain prices |
| | Weis 267 | | | | Deposition Exhibit 411, photo |
| | Weis 268 | | | | Deposition Exhibit 412, photo |
| | Weis 269 | | | | Deposition Exhibit 414, photo |
| | Weis 270 | | | | Deposition Exhibit 415, photo |
| | Weis 271 | | | | Deposition Exhibit 416, photo |
| | Weis 272 | | | | Deposition Exhibit 417, photo |
| | Weis 273 | | | | Deposition Exhibit 418, photo |
| | Weis 274 | | | | Deposition Exhibit 419, photo |
| | Weis 275 | | | | Deposition Exhibit 420, photo |
| | Weis 276 | | | | Deposition Exhibit 421, photo |
| | Weis 277 | | | | Deposition Exhibit 422, photo |
| | Weis 278 | | | | Deposition Exhibit 423, photo |
| | Weis 279 | | | | Deposition Exhibit 424, photo |
| | Weis 280 | | | | Deposition Exhibit 425, photo |
| | Weis 281 | | | | Deposition Exhibit 426, photo |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 282 | | | | Deposition Exhibit 427, photo |
| | Weis 283 | | | | Deposition Exhibit 428, photo |
| | Weis 284 | | | | Deposition Exhibit 429, photo |
| | Weis 285 | | | | Deposition Exhibit 430, photo |
| | Weis 286 | | | | Deposition Exhibit 431, photo |
| | Weis 287 | | | | Deposition Exhibit 432, photo |
| | Weis 288 | | | | Deposition Exhibit 433, photo |
| | Weis 289 | | | | Deposition Exhibit 434, photo |
| | Weis 290 | | | | Deposition Exhibit 435, J-Berd answers to Weis' interrogatories |
| | Weis 291 | | | | Deposition Exhibit 436, photo |
| | Weis 292 | | | | Deposition Exhibit 437, photo |
| | Weis 293 | | | | Deposition Exhibit 438, photo |
| | Weis 294 | | | | Deposition Exhibit 439, photo |
| | Weis 295 | | | | Deposition Exhibit 440, photo |
| | Weis 296 | | | | Deposition Exhibit 441, photo |
| | Weis 297 | | | | Deposition Exhibit 442, courtyard level drawing |
| | Weis 298 | | | | Deposition Exhibit 445, Zurn details |
| | Weis 299 | | | | Deposition Exhibit 451, Zurn specs/details |
| | Weis 300 | | | | Deposition Exhibit 452, Quote for drains |
| | Weis 301 | | | | Deposition Exhibit 453, purchase order for drains |
| | Weis 302 | | | | Deposition Exhibit 456, Operating Procedure for testing water soluble film |
| | Weis 303 | | | | Deposition Exhibit 457, ASTM test for water soluble film |
| | Weis 304 | | | | Deposition Exhibit 458, test for determination of moisture content |
| | Weis 305 | | | | Deposition Exhibit 459, test for determination of moisture content |
| | Weis 306 | | | | Deposition Exhibit 460, test method for tear resistance |
| | Weis 307 | | | | Deposition Exhibit 461, Test method for solubility in a plastic holder |
| | Weis 308 | | | | Deposition Exhibit 462, Film spec M7030 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 309 | | | | Deposition Exhibit 463, M7030 data |
| | Weis 310 | | | | Deposition Exhibit 464, E6030 data |
| | Weis 311 | | | | Deposition Exhibit 465, product information – M7030 |
| | Weis 312 | | | | Deposition Exhibit 466, product information – E6030 |
| | Weis 313 | | | | Deposition Exhibit 467, product information – E6030 |
| | Weis 314 | | | | Deposition Exhibit 468, prod information  M7030 |
| | Weis 315 | | | | Deposition Exhibit 469, technical bulletin |
| | Weis 316 | | | | Deposition Exhibit 470, material safety data sheet |
| | Weis 317 | | | | Deposition Exhibit 471, material safety data sheet |
| | Weis 318 | | | | Deposition Exhibit 472, Product literature/manual |
| | Weis 319 | | | | Deposition Exhibit 473, corrective and preventive action |
| | Weis 320 | | | | Deposition Exhibit 474, call report |
| | Wes 321 | | | | Deposition Exhibit 475, Chris Craft correspondence, 5-11-98 |
| | Weis 322 | | | | Deposition Exhibit 476, Notes |
| | Weis 323 | | | | Deposition Exhibit 477, CETCO order |
| | Weis 324 | | | | Deposition Exhibit 478, Chris Craft's answers to interrogatories |
| | Weis 325 | | | | Deposition Exhibit 479, mixing report |
| | Weis 326 | | | | Deposition Exhibit 480  (Thoreen), Division 7 specifications |
| | Weis 327 | | | | Deposition Exhibit 481 (Thoreen), photo |
| | Weis 328 | | | | Deposition Exhibit 482, photo |
| | Weis 329 | | | | Deposition Exhibit  480 (Verall), Spec for M7030 |
| | Weis 330 | | | | Deposition Exhibit 481 (Verall), mixing batch notes |
| | Weis 331 | | | | Deposition Exhibit 483, photo |
| | Weis 332 | | | | Deposition Exhibit 484, photo |
| | Weis 333 | | | | Deposition Exhibit 485, daily logs |
| | Weis 334 | | | | Deposition Exhibit 486, photo |
| | Weis 335 | | | | Deposition Exhibit 487, photo |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 336 | | | | Deposition Exhibit 488, photo |
| | Weis 337 | | | | Deposition Exhibit 489, |
| | Weis 338 | | | | Deposition Exhibit 490, meeting minutes, 5-16-96 |
| | Weis 339 | | | | Deposition Exhibit 491, meeting minutes, 7-9-96 |
| | Weis 340 | | | | Deposition Exhibit 492, action items, 7-29-96 |
| | Weis 341 | | | | Deposition Exhibit 493, changes to plans/specs, 9-10-96 |
| | Weis 342 | | | | Deposition Exhibit 494, meeting minutes, 12-3-96 |
| | Weis 343 | | | | Deposition Exhibit 495, notes |
| | Weis 344 | | | | Deposition Exhibit 496, slope measurements |
| | Weis 345 | | | | Deposition Exhibit 497, leak report, 6-98 |
| | Weis 346 | | | | Deposition Exhibit 498, Note |
| | Weis 347 | | | | Deposition Exhibit 499, notes, 8-01 |
| | Weis 348 | | | | Deposition Exhibit 500, notes |
| | Weis 349 | | | | Deposition Exhibit 501, draintile sketch |
| | Weis 350 | | | | Deposition Exhibit 502, correspondence to HRC regarding project |
| | Weis 351 | | | | Deposition Exhibit 503, photo of Southwind |
| | Weis 352 | | | | Deposition Exhibit 504, waterproofing specs from Southwind |
| | Weis 353 | | | | Deposition Exhibit 505, waterproofing dispute documents |
| | Weis 354 | | | | Deposition Exhibit 506, Kraus Anderson pricing |
| | Weis 355 | | | | Deposition Exhibit 507, Kraus Anderson pricing |
| | Weis 356 | | | | Deposition Exhibit 508, items needed by Weis |
| | Weis 357 | | | | Deposition Exhibit 509, flat roofs leaking |
| | Weis 358 | | | | Deposition Exhibit 510, ESG correspondence to Desai, 7-9-97 |
| | Weis 359 | | | | Deposition Exhibit 511, comparison of contractor pricing |
| | Weis 360 | | | | Deposition Exhibit 512, Notes regarding pricing |
| | Weis 361 | | | | Deposition Exhibit 513, Bor Son correspondence to Velett |
| | Weis 362 | | | | Deposition Exhibit 514, notes |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 363 | | | | Deposition Exhibit 515, Desai correspondence to Duncan |
| | Weis 364 | | | | Deposition Exhibit 516, Notes |
| | Weis 365 | | | | Deposition Exhibit 517, Notes |
| | Weis 366 | | | | Deposition Exhibit 518, Notes |
| | Weis 367 | | | | Deposition Exhibit 519, Notes |
| | Weis 368 | | | | Deposition Exhibit 520, Construction meeting, 713/98 |
| | Weis 369 | | | | Deposition Exhibit 521, Phone message |
| | Weis 370 | | | | Deposition Exhibit 522, Weber proposal for project, 9/27/96 |
| | Weis 371 | | | | Deposition Exhibit 523, Eagan Correspondence to Peter Desai regarding ADA requirements, 10/3/96 |
| | Weis 372 | | | | Deposition Exhibit 524, Leak report, 3/13/01 |
| | Weis 373 | | | | Deposition Exhibit 525, Desai correspondence to Feges, 9/24/96 |
| | Weis 374 | | | | Deposition Exhibit 526, |
| | Weis 375 | | | | Deposition Exhibit 527, Correspondence to Weis with drawing bid |
| | Weis 376 | | | | Deposition Exhibit 528, Letter regarding check to Mikesh |
| | Weis 377 | | | | Deposition Exhibit 529, J-Berd warranty |
| | Weis 378 | | | | Deposition Exhibit 530, Waiver of mechanic lien |
| | Weis 379 | | | | Deposition Exhibit 531, Draw |
| | Weis 380 | | | | Deposition Exhibit 532, J-Berd billing, 11/19/96 |
| | Weis 381 | | | | Deposition Exhibit 533, Check record/check from Weis to J-Berd/Mikesh |
| | Weis 382 | | | | Deposition Exhibit 534, Receipt and waiver of mechanic lien |
| | Weis 383 | | | | Deposition Exhibit 535, J-Berd letter to Mikesh regarding payment |
| | Weis 384 | | | | Deposition Exhibit 536, J-Berd correspondence to Weis |
| | Weis 385 | | | | Deposition Exhibit 537, Cost to date correspondence |
| | Weis 386 | | | | Deposition Exhibit 538, Receipt and waiver of mechanic lien |
| | Weis 387 | | | | Deposition Exhibit 539, Broker's package |
| | Weis 388 | | | | Deposition Exhibit 540, Litigation disclosure |
| | Weis 389 | | | | Deposition Exhibit 541, ILC report |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 390 | | | | Deposition Exhibit 542, Executive summary |
| | Weis 391 | | | | Deposition Exhibit 543, GID offer, 10/24/02 |
| | Weis 392 | | | | Deposition Exhibit 544, Promenade acceptance to GID |
| | Weis 393 | | | | Deposition Exhibit 545, Campbell report |
| | Weis 394 | | | | Deposition Exhibit 546, Property condition assessment |
| | Weis 395 | | | | Deposition Exhibit 547, Criterium letter to GID regarding property |
| | Weis 396 | | | | Deposition Exhibit 548, Long range maintenance plan |
| | Weis 397 | | | | Deposition Exhibit 549, Camaya correspondence to GID |
| | Weis 398 | | | | Deposition Exhibit 550, Rent adjustment |
| | Weis 399 | | | | Deposition Exhibit 551, Concessions |
| | Weis 400 | | | | Deposition Exhibit 552, Rehab occupancy analysis |
| | Weis 401 | | | | Deposition Exhibit 553, Highly motivated seller memo |
| | Weis 402 | | | | Deposition Exhibit 554, DeMara bid |
| | Weis 403 | | | | Deposition Exhibit 555, Soil samples from van Marter |
| | Weis 404 | | | | Deposition Exhibit 556, IBA report |
| | Weis 405 | | | | Deposition Exhibit 557, Agreement for sale |
| | Weis 406 | | | | Deposition Exhibit 558, handwritten notes |
| | Weis 407 | | | | Deposition Exhibit 559, IBA proposal |
| | Weis 408 | | | | Deposition Exhibit 560, RoofSpec proposal |
| | Weis 409 | | | | Deposition Exhibit 561, Larson proposal |
| | Weis 410 | | | | Deposition Exhibit 562, Indemnity agreement |
| | Weis 411 | | | | Deposition Exhibit 563, Promenade financials, 12/31/01 |
| | Weis 412 | | | | Deposition Exhibit 564, Promenade correspondence to GID, 10/28/02 |
| | Weis 413 | | | | Deposition Exhibit 565, Certificate for information reporting |
| | Weis 414 | | | | Deposition Exhibit 566, Assignment of general intangibles |
| | Weis 415 | | | | Deposition Exhibit 567, Assignment and assumption of maintenance/service |
| | Weis 416 | | | | Deposition Exhibit 568, Seller’s closing statement |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 417 | | | | Deposition Exhibit 569, CB Richard Ellis commission |
| | Weis 418 | | | | Deposition Exhibit 570, Shopping report |
| | Weis 419 | | | | Deposition Exhibit 571, |
| | Weis 420 | | | | Deposition Exhibit 572, Executive summary final model |
| | Weis 421 | | | | Deposition Exhibit 573, Long range maintenance plan |
| | Weis 422 | | | | Deposition Exhibit 574, Rehab occupancy analysis |
| | Weis 423 | | | | Deposition Exhibit 575, Gutter bid |
| | Weis 424 | | | | Deposition Exhibit 576, GID offer, 10/24/02 (with notes) |
| | Weis 425 | | | | Deposition Exhibit 577, e-mail regarding sale |
| | Weis 426 | | | | Deposition Exhibit 578, Zurn drain detail |
| | Weis 427 | | | | Deposition Exhibit 579, J-Berd purchase order, 11-27-96 |
| | Weis 428 | | | | Deposition Exhibit 580, handwritten notes |
| | Weis 429 | | | | Deposition Exhibit 581, Schu marketing sales order/quote |
| | Weis 430 | | | | Deposition Exhibit 582, LaCrosse plumbing supplies quote |
| | Weis 431 | | | | Deposition Exhibit 583, |
| | Weis 432 | | | | Deposition Exhibit 584, |
| | Weis 433 | | | | Deposition Exhibit 585, |
| | Weis 434 | | | | Deposition Exhibit 586, Correspondence to Tom Suter regarding warranty |
| | Weis 435 | | | | Deposition Exhibit 587, Inspection certificate |
| | Weis 436 | | | | Deposition Exhibit 588, Project warranty reference record |
| | Weis 437 | | | | Deposition Exhibit 589, Correspondence regarding financial report of Shield Systems/ CETCO |
| | Weis 438 | | | | Deposition Exhibit 590, Photo |
| | Weis 439 | | | | Deposition Exhibit 591, IBA report, 11/13/02 |
| | Weis 440 | | | | Deposition Exhibit 592, IBA report, 12/4/02 |
| | Weis 441 | | | | Deposition Exhibit 593, Post-repair list |
| | Weis 442 | | | | Deposition Exhibit 594, Check from J-Berd to Mikesh |
| | Weis 443 | | | | Deposition Exhibit 595, |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 444 | | | | Deposition Exhibit 596, Meeting minutes, 1/13/97 |
| | Weis 445 | | | | Deposition Exhibit 597, Meeting minutes, 2/4/97 |
| | Weis 446 | | | | Deposition Exhibit 598, Action items regarding ESG |
| | Weis 447 | | | | Deposition Exhibit 599, Project photos |
| | Weis 448 | | | | Deposition Exhibit 600, Photos |
| | Weis 449 | | | | Deposition Exhibit 601, Photos |
| | Weis 450 | | | | Deposition Exhibit 602, Leak list, 11/21/97 |
| | Weis 451 | | | | Deposition Exhibit 603, Letter to residents regarding storms/leaks |
| | Weis 452 | | | | Deposition Exhibit 604, Drain tile schedule, 7/27/98 |
| | Weis 453 | | | | Deposition Exhibit 605, Leak report, 5/28/98 |
| | Weis 454 | | | | Deposition Exhibit 606, Leak map |
| | Weis 455 | | | | Deposition Exhibit 607, Meeting notes regarding investigation of site. 5/26/99 |
| | Weis 456 | | | | Deposition Exhibit 608, Letter to lenders, 9/19/99 |
| | Weis 457 | | | | Deposition Exhibit 609, Memo regarding repairs, 6/26/00 |
| | Weis 458 | | | | Deposition Exhibit 610, Handwritten notes regarding leaks |
| | Weis 459 | | | | Deposition Exhibit 611, Memo regarding storm/leaks, 7/10/00 |
| | Weis 460 | | | | Deposition Exhibit 612, Leak report, 2/23/01 |
| | Weis 461 | | | | Deposition Exhibit 613, Leak report |
| | Weis 462 | | | | Deposition Exhibit 614, Concrete repairs, 6/4/01 |
| | Weis 463 | | | | Deposition Exhibit 615, Handwritten notes regarding repairs to posts |
| | Weis 464 | | | | Deposition Exhibit 616, Leak report, 10/8/02 |
| | Weis 465 | | | | Deposition Exhibit 617, Leak report, 10/8/02 |
| | Weis 466 | | | | Deposition Exhibit 618, Leak report, 10/8/02 |
| | Weis 467 | | | | Deposition Exhibit 619, Leak report, 5/8/02 |
| | Weis 468 | | | | Deposition Exhibit 620, Leak memo, 6/25/02 |
| | Weis 469 | | | | Deposition Exhibit 621, Braun stoop/post report |
| | Weis 470 | | | | Deposition Exhibit 622, Repair work update, 7/16/01 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 471 | | | | Deposition Exhibit 623, Repair meeting, 6/11/01 |
| | Weis 472 | | | | Deposition Exhibit 624, Stoop/post repair list |
| | Weis 473 | | | | Deposition Exhibit 625, Frost heave list |
| | Weis 474 | | | | Deposition Exhibit 626, Frost heave photos |
| | Weis 475 | | | | Deposition Exhibit 627, Summary of costs, 1997-2002 |
| | Weis 476 | | | | Deposition Exhibit 628, '97 costs, 7/2/98 |
| | Weis 477 | | | | Deposition Exhibit 629, Photos |
| | Weis 478 | | | | Deposition Exhibit 630 (Weiderhoft), Photos |
| | Weis 479 | | | | Deposition Exhibit 631 (Jaffe), Recommended pricing |
| | Weis 480 | | | | Deposition Exhibit 631, Promenade meeting agenda |
| | Weis 481 | | | | Deposition Exhibit 632, Jaffe correspondence to potential buyers |
| | Weis 482 | | | | Deposition Exhibit 633, List of potential buyers |
| | Weis 483 | | | | Deposition Exhibit 634, Investor tracking report |
| | Weis 484 | | | | Deposition Exhibit 635, Sales brochure |
| | Weis 485 | | | | Deposition Exhibit 636, Litigation disclosure |
| | Weis 486 | | | | Deposition Exhibit 637, Unit vacancy report/concessions |
| | Weis 487 | | | | Deposition Exhibit 638, Special assessment |
| | Weis 488 | | | | Deposition Exhibit 639, Summary of offers |
| | Weis 489 | | | | Deposition Exhibit 640, September income statement |
| | Weis 490 | | | | Deposition Exhibit 641, GID correspondence to Jaffe, 10/24/02 |
| | Weis 491 | | | | Deposition Exhibit 642, Rent roll, lease expiration, concessions and vacancy to GID |
| | Weis 492 | | | | Deposition Exhibit 643, Rent roll, 9/15/02 |
| | Weis 493 | | | | Deposition Exhibit 644, Concessions/vacancy, Quarter 3 |
| | Weis 494 | | | | Deposition Exhibit 645, Rent roll, 9/15/02 |
| | Weis 495 | | | | Deposition Exhibit 646, Budget comparison cash flow, 8/02 |
| | Weis 496 | | | | Deposition Exhibit 647, Budget comparison |
| | Weis 497 | | | | Deposition Exhibit 648, GID correspondence to Jaffe regarding inspection by CEA |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 498 | | | | Deposition Exhibit 649, Correspondence regarding contracts that Promenade has, 11/18/02 |
| | Weis 499 | | | | Deposition Exhibit 650, Correspondence regarding utility billing |
| | Weis 500 | | | | Deposition Exhibit 651, Correspondence regarding DES, 11/20/02 |
| | Weis 501 | | | | Deposition Exhibit 652, Correspondence regarding utility savings, 11/21/02 |
| | Weis 502 | | | | Deposition Exhibit 653, Affidavit regarding Campbell report, 11/21/02 |
| | Weis 503 | | | | Deposition Exhibit 654, Feasibility report regarding Lexington Ave. project |
| | Weis 504 | | | | Deposition Exhibit 655, Promenade payment options |
| | Weis 505 | | | | Deposition Exhibit 656, Typical floor plan |
| | Weis 506 | | | | Deposition Exhibit 657, Building cross-sections |
| | Weis 507 | | | | Deposition Exhibit 658, L&B correspondence to Jaffe regarding purchase |
| | Weis 508 | | | | Deposition Exhibit 659, Capreit correspondence to Jaffe regarding Lake Place |
| | Weis 509 | | | | Deposition Exhibit 660, CB Richard Ellis's projects of $1million plus |
| | Weis 510 | | | | Deposition Exhibit 661, List of documents |
| | Weis 511 | | | | Deposition Exhibit 662, Jaffe résumé |
| | Weis 512 | | | | Deposition Exhibit 663, Transaction time chart |
| | Weis 513 | | | | Deposition Exhibit 664, Jaffe correspondence to Ramme |
| | Weis 514 | | | | Deposition Exhibit 665, Broker meeting notes |
| | Weis 515 | | | | Deposition Exhibit 666, Correspondence from Jaffe to Ribich |
| | Weis 516 | | | | Deposition Exhibit 667, Ramme correspondence to lenders |
| | Weis 517 | | | | Deposition Exhibit 668, Meeting agenda |
| | Weis 518 | | | | Deposition Exhibit 669, Sales listing agreement |
| | Weis 519 | | | | Deposition Exhibit 670, Marketing timeline |
| | Weis 520 | | | | Deposition Exhibit 671, Jaffe correspondence to Ribich, 9/27/02 |
| | Weis 521 | | | | Deposition Exhibit 672 (Jaffe), Ramme correspondence to lenders, 9/3/02 |
| | Weis 522 | | | | Deposition Exhibit 673 (Jaffe), |
| | Weis 523 | | | | Deposition Exhibit 672 (Charboneau), Proposal |
| | Weis 524 | | | | Deposition Exhibit 673 (Charboneau), Site map |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 525 | | | | Deposition Exhibit 674, Owner cost issues, 5/20/97 |
| | Weis 526 | | | | Deposition Exhibit 675, Equity loan agreement |
| | Weis 527 | | | | Deposition Exhibit 676, Application for mortgage loan |
| | Weis 528 | | | | Deposition Exhibit 677, Construction loan agreement |
| | Weis 529 | | | | Deposition Exhibit 678, Note regarding loan |
| | Weis 530 | | | | Deposition Exhibit 679, Lender proforma, 8/4/95 |
| | Weis 531 | | | | Deposition Exhibit 680, Assumptions, 8/4/95 |
| | Weis 532 | | | | Deposition Exhibit 681, Loan terms for Healey Ramme properties |
| | Weis 533 | | | | Deposition Exhibit 682, Lender proforma, 10/11/95 |
| | Weis 534 | | | | Deposition Exhibit 683, Correspondence to lender regarding project, 5/24/96 |
| | Weis 535 | | | | Deposition Exhibit 684, Projection notes |
| | Weis 536 | | | | Deposition Exhibit 685, Review of valuation, 97/98 |
| | Weis 537 | | | | Deposition Exhibit 686, Competitive analysis, 1-02 |
| | Weis 538 | | | | Deposition Exhibit 687, Competitor notes, 1996 |
| | Weis 539 | | | | Deposition Exhibit 688, Marketing notes |
| | Weis 540 | | | | Deposition Exhibit 689, Notes regarding rents |
| | Weis 541 | | | | Deposition Exhibit 690, Correspondence to lenders, 12/15/99 |
| | Weis 542 | | | | Deposition Exhibit 691, Correspondence to lenders, 3/1/01 |
| | Weis 543 | | | | Deposition Exhibit 692, Correspondence to lenders, 3/1/01 |
| | Weis 544 | | | | Deposition Exhibit 693, Notes regarding competition |
| | Weis 545 | | | | Deposition Exhibit 694, Notes regarding meeting with lenders, 3/30/01 |
| | Weis 546 | | | | Deposition Exhibit 695, Memo regarding financials |
| | Weis 547 | | | | Deposition Exhibit 696, Details assumptions, 9/30/01 |
| | Weis 548 | | | | Deposition Exhibit 697, Potential refinance considerations, 4/18/01 |
| | Weis 549 | | | | Deposition Exhibit 698, Cash flow forecast without debt or real estate taxes, 2002 |
| | Weis 550 | | | | Deposition Exhibit 699, Correspondence to lenders, 1/3/02 |
| | Weis 551 | | | | Deposition Exhibit 700, E-mail regarding stop paying on loan |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 552 | | | | Deposition Exhibit 701, Notice of default |
| | Weis 553 | | | | Deposition Exhibit 702, Correspondence from lenders, 8/2/02 |
| | Weis 554 | | | | Deposition Exhibit 703, Proposal to repay lenders |
| | Weis 555 | | | | Deposition Exhibit 704, Forbearance proposal |
| | Weis 556 | | | | Deposition Exhibit 705, Correspondence to lenders, 9/3/02 |
| | Weis 557 | | | | Deposition Exhibit 706, E-mail with Jaffe regarding rent rolls |
| | Weis 558 | | | | Deposition Exhibit 707, Chart regarding payment of loan, costs |
| | Weis 559 | | | | Deposition Exhibit 708, Promenade correspondence to lender regarding sale |
| | Weis 560 | | | | Deposition Exhibit 709, Correspondence to lenders regarding sale, 9/12/02 |
| | Weis 561 | | | | Deposition Exhibit 710, Correspondence to lenders regarding payment after sale, 1/8/03 |
| | Weis 562 | | | | Deposition Exhibit 711, Prepayment penalty chart |
| | Weis 563 | | | | Deposition Exhibit 712, Loan balances |
| | Weis 564 | | | | Deposition Exhibit 713, Valuation and distribution, 6/22/99 |
| | Weis 565 | | | | Deposition Exhibit 714, Property financials, second quarter 1999 |
| | Weis 566 | | | | Deposition Exhibit 715, Variance report, 4/16/99 |
| | Weis 567 | | | | Deposition Exhibit 716, HRC reimbursement regarding construction services – invoice |
| | Weis 568 | | | | Deposition Exhibit 717, HRC developer fee – invoice |
| | Weis 569 | | | | Deposition Exhibit 718, Rent history |
| | Weis 570 | | | | Deposition Exhibit 719, Capital improvements five year plan, 12/2/99 |
| | Weis 571 | | | | Deposition Exhibit 720, Market analysis and adjustment grid |
| | Weis 572 | | | | Deposition Exhibit 721, Income approach proforma, 7/21/99 |
| | Weis 573 | | | | Deposition Exhibit 722, Damage calculation |
| | Weis 574 | | | | Deposition Exhibit 723, Income statement, 12/31/99 |
| | Weis 575 | | | | Deposition Exhibit 724, Financial statement, 12/31/99 |
| | Weis 576 | | | | Deposition Exhibit 725, Statement of income, 1999 |
| | Weis 577 | | | | Deposition Exhibit 726, Rental rate analysis, 7/31/02 |
| | Weis 578 | | | | Deposition Exhibit 727, Adjusted trial balance, 12/31/00 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 578 | | | | Deposition Exhibit 728, Pricing analysis from Jaffe |
| | Weis 579 | | | | Deposition Exhibit 729, Promenade's Supplemental Answers to J-Berd's Interrogatories |
| | Weis 580 | | | | Deposition Exhibit 730, Deposition notice |
| | Weis 581 | | | | Deposition Exhibit 731, Notes regarding communications with Chris Craft |
| | Weis 582 | | | | Deposition Exhibit 732, Product literature |
| | Weis 583 | | | | Deposition Exhibit 733, CETCO Answer to Chris Craft Supplemental Interrogatories |
| | Weis 584 | | | | Deposition Exhibit 734, CETCO Answers to Chris Craft's Interrogatories |
| | Weis 585 | | | | Deposition Exhibit 735, Chris Craft product literature |
| | Weis 586 | | | | Deposition Exhibit 736, Chris Craft product literature |
| | Weis 587 | | | | Deposition Exhibit 737, Material safety data sheet |
| | Weis 588 | | | | Deposition Exhibit 738, Price list |
| | Weis 589 | | | | Deposition Exhibit 739, Chris Craft product information |
| | Weis 590 | | | | Deposition Exhibit 740, CETCO notes regarding product |
| | Weis 591 | | | | Deposition Exhibit 741, Pricing guide |
| | Weis 592 | | | | Deposition Exhibit 742, Memo regarding pricing |
| | Weis 593 | | | | Deposition Exhibit 743, CETCO memo to Chris Craft regarding patent |
| | Weis 594 | | | | Deposition Exhibit 744, Product information |
| | Weis 595 | | | | Deposition Exhibit 745, Promenade lease |
| | Weis 596 | | | | Deposition Exhibit 746, Promenade lease |
| | Weis 597 | | | | Deposition Exhibit 747, Promenade lease |
| | Weis 598 | | | | Deposition Exhibit 748, Promenade lease |
| | Weis 599 | | | | Deposition Exhibit 749, Vacate notice |
| | Weis 600 | | | | Deposition Exhibit 750, Vacate report |
| | Weis 601 | | | | Deposition Exhibit 751, Phone log |
| | Weis 602 | | | | Deposition Exhibit 752, Lease expiration sheet |
| | Weis 603 | | | | Deposition Exhibit 753, Price guideline |
| | Weis 604 | | | | Deposition Exhibit 754, Promenade lease |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 605 | | | | Deposition Exhibit 755, Promenade lease |
| | Weis 606 | | | | Deposition Exhibit 756, Variance report |
| | Weis 607 | | | | Deposition Exhibit 757, Financials, quarter one, 1999 |
| | Weis 608 | | | | Deposition Exhibit 758, Weekly traffic summary |
| | Weis 609 | | | | Deposition Exhibit 759, Marketing report |
| | Weis 610 | | | | Deposition Exhibit 760, Traffic report |
| | Weis 611 | | | | Deposition Exhibit 761, Comparables versus Promenade |
| | Weis 612 | | | | Deposition Exhibit 762, Promenade comparables |
| | Weis 613 | | | | Deposition Exhibit 763, Promenade comparables |
| | Weis 614 | | | | Deposition Exhibit 764, Promenade comparables |
| | Weis 615 | | | | Deposition Exhibit 765, Promenade comparables |
| | Weis 616 | | | | Deposition Exhibit 766, Promenade comparables |
| | Weis 617 | | | | Deposition Exhibit 767, Promenade comparables |
| | Weis 618 | | | | Deposition Exhibit 768, Promenade comparables |
| | Weis 619 | | | | Deposition Exhibit 769, Promenade comparables |
| | Weis 620 | | | | Deposition Exhibit 770, Concessions, 1997 through 1999 |
| | Weis 621 | | | | Deposition Exhibit 771, Rent roll |
| | Weis 622 | | | | Deposition Exhibit 772, Rent roll |
| | Weis 623 | | | | Deposition Exhibit 773, Vacancy report |
| | Weis 624 | | | | Deposition Exhibit 774, Weis costs, 1/17/99 |
| | Weis 625 | | | | Deposition Exhibit 775, Correspondence regarding Unit 3-115 |
| | Weis 626 | | | | Deposition Exhibit 776, Weis costs 2001 |
| | Weis 627 | | | | Deposition Exhibit 777, Weis costs 2002 |
| | Weis 628 | | | | Deposition Exhibit 778, Water damage memo, 3/98 |
| | Weis 629 | | | | Deposition Exhibit 779, Site map |
| | Weis 630 | | | | Deposition Exhibit 780, Project manual/investigation |
| | Weis 631 | | | | Deposition Exhibit 781, Larson bid |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 632 | | | | Deposition Exhibit 782, Bid tabulation |
| | Weis 633 | | | | Deposition Exhibit 783, IBA proposal |
| | Weis 634 | | | | Deposition Exhibit 784, IBA proposal with notes |
| | Weis 635 | | | | Deposition Exhibit 785, Photos |
| | Weis 636 | | | | Deposition Exhibit 786, RFI log |
| | Weis 637 | | | | Deposition Exhibit 787, Daily report, 4/3/97 |
| | Weis 638 | | | | Deposition Exhibit 788, Campbell CV |
| | Weis 639 | | | | Deposition Exhibit 789, Campbell proposal |
| | Weis 640 | | | | Deposition Exhibit 790, Campbell report |
| | Weis 641 | | | | Deposition Exhibit 791, Campbell notes |
| | Weis 642 | | | | Deposition Exhibit 792, Contractor assistance request form |
| | Weis 643 | | | | Deposition Exhibit 793, Site map with notes |
| | Weis 644 | | | | Deposition Exhibit 794, Site map regarding water soluble film |
| | Weis 645 | | | | Deposition Exhibit 795, samples from site |
| | Weis 646 | | | | Deposition Exhibit 796, Page from Campbell's preliminary report |
| | Weis 647 | | | | Deposition Exhibit 797, Deposition notice |
| | Weis 648 | | | | Deposition Exhibit 798, Binder of documents from CB Richard Ellis |
| | Weis 649 | | | | Deposition Exhibit 799, Strachota résumé |
| | Weis 650 | | | | Deposition Exhibit 800, Memo of pre-trial order |
| | Weis 651 | | | | Deposition Exhibit 801, Strachota's files regarding Promenade |
| | Weis 652 | | | | Deposition Exhibit 802, Strachota files regarding project |
| | Weis 653 | | | | Deposition Exhibit 803, Promenade damage calculation |
| | Weis 654 | | | | Deposition Exhibit 804, Strachota report, 5/1/02 |
| | Weis 655 | | | | Deposition Exhibit 805, Arockiasamy résumé |
| | Weis 656 | | | | Deposition Exhibit 806, Arockiasamy report |
| | Weis 657 | | | | Deposition Exhibit 807, Arockiasamy supplemental report |
| | Weis 658 | | | | Deposition Exhibit 808, Campbell notes |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 659 | | | | Deposition Exhibit 809, Campbell memo regarding water soluble film |
| | Weis 660 | | | | Deposition Exhibit 810, E-mail from CTMI with drawing on back |
| | Weis 661 | | | | Deposition Exhibit 811, Correspondence from Semke to Campbell |
| | Weis 662 | | | | Deposition Exhibit 812, Stehley résumé |
| | Weis 663 | | | | Deposition Exhibit 813, Stehley report, 10/9/02 |
| | Weis 664 | | | | Deposition Exhibit 814, Stehley report, 8/11/03 |
| | Weis 665 | | | | Deposition Exhibit 815, All correspondence to Stehley, 8/14/03 |
| | Weis 666 | | | | Deposition Exhibit 816, Koziol résumé |
| | Weis 667 | | | | Deposition Exhibit 817, E-mail from Chauvin |
| | Weis 668 | | | | Deposition Exhibit 818, Chauvin correspondence to Koziol |
| | Weis 669 | | | | Deposition Exhibit 819, WJE photos |
| | Weis 670 | | | | Deposition Exhibit 820, Chauvin/Koziol memo regarding RRJ report |
| | Weis 671 | | | | Deposition Exhibit 821, Notes on RRJ report |
| | Weis 672 | | | | Deposition Exhibit 822, WJE report |
| | Weis 673 | | | | Deposition Exhibit 823, Phone log |
| | Weis 674 | | | | Deposition Exhibit 824, |
| | Weis 675 | | | | Deposition Exhibit 825, Bhatt résumé |
| | Weis 676 | | | | Deposition Exhibit 826, |
| | Weis 677 | | | | Deposition Exhibit 827, Bhatt report |
| | Weis 678 | | | | Deposition Exhibit 828, Engineering standards manual |
| | Weis 679 | | | | Deposition Exhibit 829, Kudder report |
| | Weis 680 | | | | Deposition Exhibit 830, Waterproofing system guide |
| | Weis 681 | | | | Deposition Exhibit 831, Photos |
| | Weis 682 | | | | Deposition Exhibit 832, Photos |
| | Weis 683 | | | | Deposition Exhibit 833, Photos |
| | Weis 684 | | | | Deposition Exhibit 834, Photos |
| | Weis 685 | | | | Deposition Exhibit 835, Photos |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 686 | | | | Deposition Exhibit 836, Schuh report, 8/12/03 |
| | Weis 687 | | | | Deposition Exhibit 837, Schuh notes regarding visit, 10/14/03 |
| | Weis 688 | | | | Deposition Exhibit 838, Division VII detail from Southwind |
| | Weis 689 | | | | Deposition Exhibit 839, Parrot correspondence to Ptak, 7/3/02 |
| | Weis 690 | | | | Deposition Exhibit 840, Grading and erosion control plan |
| | Weis 691 | | | | Deposition Exhibit 841, Field checklist |
| | Weis 692 | | | | Deposition Exhibit 842, Notes |
| | Weis 693 | | | | Deposition Exhibit 843, Conference call agenda |
| | Weis 694 | | | | Deposition Exhibit 844, Notes |
| | Weis 695 | | | | Deposition Exhibit 845, Grading and drainage design requirements |
| | Weis 696 | | | | Deposition Exhibit 846, Schuh e-mail, 8/5/03 |
| | Weis 697 | | | | Deposition Exhibit 847, Schuh sketch regarding freeboard |
| | Weis 698 | | | | Deposition Exhibit 848, Sketch site |
| | Weis 699 | | | | Deposition Exhibit 849, Storm event chart/graph -- Building 1 |
| | Weis 700 | | | | Deposition Exhibit 850, Storm event chart/graph – Building 5 |
| | Weis 701 | | | | Deposition Exhibit 851, Ptak correspondence to Schuh, 7/24/02 |
| | Weis 702 | | | | Deposition Exhibit 852, Chauvin résumé |
| | Weis 703 | | | | Deposition Exhibit 853, Chauvin e-mails regarding Bentonite/Swelltite |
| | Weis 704 | | | | Deposition Exhibit 854, Site visit report No. 4 |
| | Weis 705 | | | | Deposition Exhibit 855, Weis First Amended Third-Party Complaint |
| | Weis 706 | | | | Deposition Exhibit 856, Weis Answers to J-Berd's Second Set of Interrogatories |
| | Weis 707 | | | | Deposition Exhibit 857, Waterproofing By Experts Notice of Deposition |
| | Weis 708 | | | | Deposition Exhibit 858, J-Berd Notice of Deposition |
| | Weis 709 | | | | Deposition Exhibit 859, Loan Receipt Agreement and insurance-related materials |
| | Weis 710 | | | | Deposition Exhibit 860, Portions of J-Berd subcontract |
| | Weis 711 | | | | Deposition Exhibit 861, J-Berd correspondence to Weis |
| | Weis 712 | | | | Deposition Exhibit 862, J-Berd billing, 11/20/97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 713 | | | | Deposition Exhibit 863, J-Berd request for payment |
| | Weis 714 | | | | Deposition Exhibit 864, Weis correspondence to J-Berd regarding lien waivers, 11/4/97 |
| | Weis 715 | | | | Deposition Exhibit 865, Check to J-Berd |
| | Weis 716 | | | | Promenade stoop post photos |
| | Weis 717 | | | | Stoop post repair report (Braun), 9/20/01 |
| | Weis 718 | | | | Post repair map/list, 8/1/01 |
| | Weis 719 | | | | Additions and deductions for work, 9/9/96 |
| | Weis 720 | | | | Desai to Messerich regarding leaks, 5/11/98 |
| | Weis 721 | | | | Punchlist, 10/27/98 |
| | Weis 722 | | | | 2001 leak report |
| | Weis 723 | | | | Leak report, 11/27/01 |
| | Weis 724 | | | | Meeting minute No. 26, 8/19/97 |
| | Weis 725 | | | | Meeting notes, 10/14/97 |
| | Weis 726 | | | | Gary Nelson handwritten notes, 4/5-99 |
| | Weis 727 | | | | Stoop repair photos |
| | Weis 728 | | | | Leak report, 10/8/02 |
| | Weis 729 | | | | Leak report, 8/7/02 |
| | Weis 730 | | | | Leak report revised, 4/5/01 |
| | Weis 731 | | | | Department of Revenue Certificate of Real Estate Value, 12/12/02 |
| | Weis 732 | | | | Promenade Real Estate Taxes, 2000/2001 |
| | Weis 733 | | | | HRC Property description, 7/29/02 |
| | Weis 734 | | | | United Properties correspondence to HRC, 6/13/02 |
| | Weis 735 | | | | CETCO Answers to Chris Craft Interrogatories |
| | Weis 736 | | | | CETCO Answers to Weis Interrogatories, Set 2 |
| | Weis 737 | | | | A1-4A, Building 4 – courtyard level drawing |
| | Weis 738 | | | | Weis correspondence to Ramme regarding changes at 4/5 link, 5/19/97 |
| | Weis 739 | | | | Application for payment, 3/8/97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 740 | | | | Mike Manzella correspondence seeking RFI answers from John Feges, 1/27/97 |
| | Weis 741 | | | | ESG answers to Weis Builders' discovery |
| | Weis 742 | | | | RFI log |
| | Weis 743 | | | | RFI regarding link between Buildings 1 and 2, 12/13/96 |
| | Weis 744 | | | | ESG correspondence to Greg Ribich, 1/8/96 |
| | Weis 745 | | | | Weis correspondence to John Feges regarding slope of link, 6/19/97 |
| | Weis 746 | | | | Mike Manzella correspondence to ESG, 5/16/97 |
| | Weis 747 | | | | Mike Manzella correspondence to ESG regarding plaza grading details at Building 5, 5/9/97 |
| | Weis 748 | | | | ESG correspondence to Weis regarding changes for 4/5 link, 5/14/97 |
| | Weis 749 | | | | Les Lawson correspondence to Feges regarding 1/2 link |
| | Weis 750 | | | | Desai correspondence to Feges regarding grading plan, 6/29/97 |
| | Weis 751 | | | | RFI 104, 6/17/97 |
| | Weis 752 | | | | RFI 107, 7/26/97 |
| | Weis 753 | | | | Ribich correspondence to Feges regarding permit issues, 9/23/97 |
| | Weis 754 | | | | Manzella correspondence to Feges regarding water at garages on Building 1 and 1/2 link issues, 7/9/97 |
| | Weis 755 | | | | Leases for Promenade Oaks |
| | Weis 756 | | | | Promenade year-to-date general ledgers |
| | Weis 757 | | | | Promenade's detailed rent roll report |
| | Weis 758 | | | | Promenade rent rolls |
| | Weis 759 | | | | Phone messages regarding leaks |
| | Weis 760 | | | | Tenant correspondence to Promenade, 5/3/99 |
| | Weis 761 | | | | Tenant correspondence to Promenade, 11/6/98 |
| | Weis 762 | | | | Tenant correspondence to Promenade, 8/19/98 |
| | Weis 763 | | | | Snow melt leak reports |
| | Weis 764 | | | | Ramme correspondence to lender, 4/9/01 |
| | Weis 765 | | | | Promenade photos of leaks |
| | Weis 766 | | | | 1999/2000 repair photos |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 767 | | | | Price guidelines |
| | Weis 768 | | | | Weekly phone traffic reports |
| | Weis 769 | | | | Promenade two-month written vacate notices |
| | Weis 770 | | | | Promenade resident questionnaires |
| | Weis 771 | | | | Promenade variance reports |
| | Weis 772 | | | | Promenade statement of income |
| | Weis 773 | | | | Account breakdowns |
| | Weis 774 | | | | Additional management fees, 12/31/02 |
| | Weis 775 | | | | Peter Ramme/Lisa Dahl handwritten notes regarding leaks, 4/23/01 |
| | Weis 776 | | | | Promenade vacancy reports |
| | Weis 777 | | | | Roby correspondence to Dahl, 2/23/99 |
| | Weis 778 | | | | Roby correspondence to residents, 8/19/99 |
| | Weis 779 | | | | Ribich correspondence to insurer, 5/21/01 |
| | Weis 780 | | | | Promenade third quarter summary, 2002 |
| | Weis 781 | | | | Weiderhoft correspondence to Ramme, 1/21/99 |
| | Weis 782 | | | | Certificates of occupancy |
| | Weis 783 | | | | 1998 building permit for Gertzen Construction,.1/30/98 |
| | Weis 784 | | | | Ramme correspondence to lenders, 8/30/02 |
| | Weis 785 | | | | Promenade photos from May through August, 1997 |
| | Weis 786 | | | | Weis project photos |
| | Weis 787 | | | | RFI 41, 12/17/96 |
| | Weis 788 | | | | Waterproofing By Experts insurance policy with Travelers |
| | Weis 789 | | | | Waterproofing By Experts umbrella insurance policy with Travelers |
| | Weis 790 | | | | J-Berd Mechanical insurance policy with Secura |
| | Weis 791 | | | | Waterproofing By Experts insurance certificates for the Promenade project |
| | Weis 792 | | | | J-Berd Mechanical insurance certificates for the Promenade project |
| | Weis 793 | | | | WJE's project file |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 794 | | | | Daily report, 3/3/97 |
| | Weis 795 | | | | Daily report, 3/10/97 |
| | Weis 796 | | | | Daily report, 3/19/97 |
| | Weis 797 | | | | Daily report, 2/11/97 |
| | Weis 798 | | | | Steen correspondence to Feges, 4/16/97 |
| | Weis 799 | | | | Memo regarding need for as-built drawings, 7/3/97 |
| | Weis 800 | | | | Daily report, 9/22/97 |
| | Weis 801 | | | | Desai correspondence to Steenberg-Watrud, 10/22/96 |
| | Weis 802 | | | | HKI correspondence to Feges, 11/6/96 |
| | Weis 803 | | | | Manzella correspondence to Steenberg-Watrud, 11/27/96 |
| | Weis 804 | | | | Steenberg-Watrud correspondence to Desai, 1/20/97 |
| | Weis 805 | | | | Correspondence regarding revised foundation plan for the link between Buildings 1 and 2, 2/7/97 |
| | Weis 806 | | | | Weis correspondence to Steenberg-Watrud, 3/7/97 |
| | Weis 807 | | | | Correspondence to Steenberg-Watrud regarding punchlist, 8/6/97 |
| | Weis 808 | | | | Daily report, 2/4/97 |
| | Weis 809 | | | | Daily report, 5/7/97 |
| | Weis 810 | | | | Daily report, 5/22/97 |
| | Weis 811 | | | | Daily report, 3/20/97 |
| | Weis 812 | | | | Daily report, 8/25/97 |
| | Weis 813 | | | | Daily report, 9/10/97 |
| | Weis 814 | | | | Daily report, 9/25/97 |
| | Weis 815 | | | | Daily report, 9/22/97 |
| | Weis 816 | | | | Daily report, 9/27/97 |
| | Weis 817 | | | | Daily report, 10/3/97 |
| | Weis 818 | | | | Daily report, 9/29/97 |
| | Weis 819 | | | | Daily report, 4/3/97 |
| | Weis 820 | | | | Daily report, 9/16/97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 821 | | | | Daily report, 2/25/97 |
| | Weis 822 | | | | Daily report, 2/3/97 |
| | Weis 823 | | | | Daily report, 4/1/97 |
| | Weis 824 | | | | Daily report, 3/6/97 |
| | Weis 825 | | | | Daily report, 3/7/97 |
| | Weis 826 | | | | Daily report, 10/2/96 |
| | Weis 827 | | | | Daily report, 2/11/97 |
| | Weis 828 | | | | Daily report, 12/17/96 |
| | Weis 829 | | | | Daily report, 12/12/96 |
| | Weis 830 | | | | Rent income projection, 5/23/97 |
| | Weis 831 | | | | Steenberg-Watrud correspondence to Desai, 12/4/96 |
| | Weis 832 | | | | Specification book for project |
| | Weis 833 | | | | Project cost sheet |
| | Weis 834 | | | | Correspondence from Warner to Ribich, 4/10/98 |
| | Weis 835 | | | | Daily report, 3/4/97 |
| | Weis 836 | | | | Daily report, 2/6/97 |
| | Weis 837 | | | | Daily report, 1/9/97 |
| | Weis 838 | | | | Daily report, 1/3/97 |
| | Weis 839 | | | | Daily report, 12/30/96 |
| | Weis 840 | | | | Daily report, 12/17/96 |
| | Weis 841 | | | | Daily report, 12/3/96 |
| | Weis 842 | | | | Daily report, 10/31/96 |
| | Weis 843 | | | | Daily report, 10/29/96 |
| | Weis 844 | | | | Daily report, 10/21/96 |
| | Weis 845 | | | | Daily report, 2/6/97 |
| | Weis 846 | | | | Daily report, 5/19/97 |
| | Weis 847 | | | | Daily report, 3/7/97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 848 | | | | Daily report, 3/12/97 |
| | Weis 849 | | | | Daily report, 3/31/97 |
| | Weis 850 | | | | Daily report, 3/24/97 |
| | Weis 851 | | | | Daily report, 4/3/97 |
| | Weis 852 | | | | Daily report, 3/27/97 |
| | Weis 853 | | | | Daily report, 3/11/97 |
| | Weis 854 | | | | Daily report, 1/31/97 |
| | Weis 855 | | | | Daily report, 3/6/97 |
| | Weis 856 | | | | Daily report, 2/10/97 |
| | Weis 857 | | | | Daily report, 2/7/97 |
| | Weis 858 | | | | Daily report, 2/6/97 |
| | Weis 859 | | | | Daily report, 2/5/97 |
| | Weis 860 | | | | Daily report, 2/4/97 |
| | Weis 861 | | | | Daily report, 1/20/97 |
| | Weis 862 | | | | Daily report, 12/30/96 |
| | Weis 863 | | | | Daily report, 12/31/96 |
| | Weis 864 | | | | Daily report, 12/16/96 |
| | Weis 865 | | | | Daily report, 12/12/96 |
| | Weis 866 | | | | Daily report, 12/2/96 |
| | Weis 867 | | | | Daily report, 11/22/96 |
| | Weis 868 | | | | Daily report, 10/28/96 |
| | Weis 869 | | | | Daily report, 10/11/96 |
| | Weis 870 | | | | Daily report, 1/9/97 |
| | Weis 871 | | | | Daily report, 2/5/97 |
| | Weis 872 | | | | Daily report, 2/6/97 |
| | Weis 873 | | | | Daily report, 2/10/97 |
| | Weis 874 | | | | Daily report, 5/13/97 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 875 | | | | Memo from Enebak, 6/4/97 |
| | Weis 876 | | | | Steenberg-Watrud correspondence to Desai, 12/3/96 and 12/4/96 |
| | Weis 877 | | | | Ribich correspondence to Dahl, 12/6/97 |
| | Weis 878 | | | | Southwind photos |
| | Weis 879 | | | | Promenade notes regarding development of project |
| | Weis 880 | | | | Promenade income projections, 1999 to 2003 |
| | Weis 881 | | | | Promenade notes regarding leaks |
| | Weis 882 | | | | Promenade notes regarding meeting with lenders, 8/22/02 |
| | Weis 883 | | | | Ribich correspondence to GAB Robins, 3/2/01 |
| | Weis 884 | | | | Promenade summary of fire's effect on NOI. |
| | Weis 885 | | | | Capital improvements, 12/2/99 |
| | Weis 886 | | | | Long-term plan, 1999 through 2009 |
| | Weis 887 | | | | Income/expenses, 12/7/99 |
| | Weis 888 | | | | Cash flow without debt or real estate taxes, 7/2/02 |
| | Weis 889 | | | | Promenade financial statements, 12/31/99 and 1998 |
| | Weis 890 | | | | Promenade financial statements, 12/31/02 and 2001 |
| | Weis 891 | | | | Promenade financial statements, 12/31/98 and 1997 |
| | Weis 891 | | | | Promenade financial statements, 12/31/00 and 1999 |
| | Weis 892 | | | | Promenade financial statement, 12/31/97 |
| | Weis 893 | | | | Promenade financial statements, 12/31/01 and 2000 |
| | Weis 894 | | | | Ramme correspondence to lender, 5/25/01 |
| | Weis 895 | | | | Ribich correspondence to Melody, 5/18/01 |
| | Weis 896 | | | | Promenade comparison to development proforma, 98/99 |
| | Weis 897 | | | | Promenade budget versus proforma, 1999 |
| | Weis 898 | | | | Promenade long-term plan, 1998 through 2004 |
| | Weis 899 | | | | Promenade variance report |
| | Weis 900 | | | | Promenade summary of operations, 1998 through 2002 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 901 | | | | Promenade adjusted trial balance reports, 1998 through 2001 |
| | Weis 902 | | | | Jaffe correspondence to Ribich, 10/4/02 |
| | Weis 903 | | | | Affidavit of Ribich regarding labor and materials |
| | Weis 904 | | | | Promenade budget schedule for 2001, 10/17/00 |
| | Weis 905 | | | | Ribich correspondence to Melody, 6/13/02 |
| | Weis 906 | | | | HRC premium allocations for properties |
| | Weis 907 | | | | 1994/1995 property valuations |
| | Weis 908 | | | | 1995/1996 property valuations |
| | Weis 909 | | | | Security deposit listing |
| | Weis 910 | | | | Ribich correspondence to Jaffe, 11/21/02 |
| | Weis 911 | | | | Promenade tax returns, 1996 through 1999 |
| | Weis 912 | | | | Promenade rental comparables, 5-96 |
| | Weis 913 | | | | Promenade's statements of income |
| | Weis 914 | | | | Promenade's general ledgers |
| | Weis 915 | | | | Promenade's balance sheets |
| | Weis 916 | | | | Southwind leak notes, 4/9/90 |
| | Weis 917 | | | | Borchert correspondence regarding leaks, 10/1/90, 9/10/90 and 7/26/90 |
| | Weis 918 | | | | Bor-Son cost at Southwind |
| | Weis 919 | | | | Promenade statistical analysis |
| | Weis 920 | | | | Southwind operating expenses |
| | Weis 921 | | | | Southwind rental structural, 8/31/89 |
| | Weis 922 | | | | John Healey correspondence to James Lindberg, 4/3/89 |
| | Weis 923 | | | | Southwind v. Promenade, 5-96/5-13-96 |
| | Weis 924 | | | | Project photos, 2/97 |
| | Weis 925 | | | | KKE correspondence to First Bank, 9/17/96 |
| | Weis 926 | | | | KKE correspondence to First Bank, 4/25/97 |
| | Weis 927 | | | | Ramme correspondence to GE, 1/3/02 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 928 | | | | Rene Delaiden correspondence to Heller, 4/17/01 |
| | Weis 929 | | | | Ribich correspondence to Heller, 3/1/01 |
| | Weis 930 | | | | Heller/Promenade loan agreement |
| | Weis 931 | | | | Agreement of principals |
| | Weis 932 | | | | Guarantee of payment |
| | Weis 933 | | | | Heller inspection, 11/30/98 |
| | Weis 934 | | | | Default notice, 6/18/02 |
| | Weis 935 | | | | ARS mold report, 7/27/02 |
| | Weis 936 | | | | ILC report, 7/25/02 |
| | Weis 937 | | | | GE correspondence to HRC, 12/10/02 |
| | Weis 938 | | | | Ribich correspondence to Healey, 7/2/02 |
| | Weis 939 | | | | Promenade correspondence to Heller, 1/8/03 |
| | Weis 940 | | | | Promenade comparison to development proforma, 98-99 |
| | Weis 941 | | | | Prepayment penalty assuming mortgage current, Bate stamp HRC43860 |
| | Weis 942 | | | | Promenade working trial balances |
| | Weis 943 | | | | ESG Certificate of Improvements, 9/26/97 |
| | Weis 944 | | | | Income projection post-development period (15 months) |
| | Weis 945 | | | | Current projection, 10/9/97 |
| | Weis 946 | | | | Ramme correspondence to Eberhardt, 5/24/96 |
| | Weis 947 | | | | Certificate of Substantial Completion |
| | Weis 948 | | | | Payoff assuming funds received, 12/12/02 |
| | Weis 949 | | | | Promenade final accounting |
| | Weis 950 | | | | Source of funds at closing |
| | Weis 951 | | | | Ramme correspondence to Eberhardt, 12/15/99 |
| | Weis 952 | | | | Ribich correspondence to Heller, 7/28/01 |
| | Weis 953 | | | | Promenade cash flow forecast without debt, 2002 |
| | Weis 954 | | | | Ramme correspondence to Unum, 10/30/02 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 955 | | | | Promenade 1996/1997 rent income projections |
| | Weis 956 | | | | Promenade trial balances |
| | Weis 957 | | | | Promenade earn out calculation, 10/12/98 |
| | Weis 958 | | | | Property valuation, 1997/1998 |
| | Weis 959 | | | | Property valuation, 1998/1999 |
| | Weis 960 | | | | Promenade projection, 9/96 |
| | Weis 961 | | | | Promenade notes regarding project, 1995/1996 |
| | Weis 962 | | | | Promenade occupancy statistics |
| | Weis 963 | | | | Promenade competitive analysis, June 02 |
| | Weis 964 | | | | Promenade weekly call-in reports |
| | Weis 965 | | | | Promenade weekly traffic summaries |
| | Weis 966 | | | | Promenade marketing reports |
| | Weis 967 | | | | Promenade rental rate history, 1998 to 2002 |
| | Weis 968 | | | | Promenade operating budget details, 1999. 2000, 2001 and 2002 |
| | Weis 969 | | | | Promenade 2001 budget |
| | Weis 970 | | | | Promenade service request logs |
| | Weis 971 | | | | Promenade real estate taxes |
| | Weis 972 | | | | Delaiden correspondence to Sohler, 1/16/02 |
| | Weis 973 | | | | Ribich correspondence to Heller, 3/1/01 |
| | Weis 974 | | | | Ramme correspondence to Eberhardt, 12/15/99 |
| | Weis 975 | | | | Ramme correspondence to Eberhardt, 5/27/99 |
| | Weis 976 | | | | Ribich correspondence to Heller, 12/15/99 |
| | Weis 977 | | | | Ribich correspondence to Heller, 10/19/98 |
| | Weis 978 | | | | King correspondence to Ribich, 12/11/97 |
| | Weis 979 | | | | Extra work order regarding drain at Building 2 |
| | Weis 980 | | | | MFRA field report, 10/10/97 |
| | Weis 981 | | | | Building permit |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 982 | | | | Closing statement, operating cash, post-closing cost projection, 12/17/02 |
| | Weis 983 | | | | Daily report, 3/27/97 |
| | Weis 984 | | | | Daily report, 4/4/97 |
| | Weis 985 | | | | Daily report, 2/25/97 |
| | Weis 986 | | | | Daily report, 1/3/97 |
| | Weis 987 | | | | Ribich correspondence to Heller, 8/23/00 |
| | Weis 988 | | | | Promenade leak recap, 7/12/97 |
| | Weis 989 | | | | GME report, 8/19/99 |
| | Weis 990 | | | | Braun report, 3/9/98 |
| | Weis 991 | | | | Sworn statement in Proof of Loss, 7/14/97 |
| | Weis 992 | | | | Ribich correspondence to Heller, 12/15/99 |
| | Weis 993 | | | | Thoreen affidavit, 3/19/04 |
| | Weis 994 | | | | Chris Craft warranty |
| | Weis 995 | | | | Mike Kristoff memo, 3/31/97, Byrd correspondence to carpenter, 1/31/00, Desai correspondence to Messerich, 9/16/97 |
| | Weis 996 | | | | Weigand correspondence to Feges, 6/19/97 |
| | Weis 997 | | | | Manzella correspondence to Messerich, 8/19/97 |
| | Weis 998 | | | | Desai correspondence to Messerich, 6/29/97 |
| | Weis 999 | | | | Desai correspondence to Messerich, 7/2/97 |
| | Weis 1000 | | | | Bruski correspondence to Messerich, 8/14/97 |
| | Weis 1001 | | | | Manzella correspondence to Messerich, 6/30/97 |
| | Weis 1002 | | | | Wiss Janney Elstner photos |
| | Weis 1003 | | | | Assignment of membership interest |
| | Weis 1004 | | | | Extra work order by 4-5 link |
| | Weis 1005 | | | | Extra work order regarding 1/2 link |
| | Weis 1006 | | | | BOCA National Building Code |
| | Weis 1007 | | | | International Plumbing Code, 1997 |
| | Weis 1008 | | | | Insurance incident reports filed |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 1009 | | | | Property Loss Notice, 5/15/98 |
| | Weis 1010 | | | | Public health nuisance inspection report, 9/15/98 |
| | Weis 1011 | | | | Water damage report, 7/16/97 |
| | Weis 1012 | | | | Standard guide for evaluating water leakage of building walls |
| | Weis 1013 | | | | Messerich correspondence to Desai, 10/29/97 |
| | Weis 1014 | | | | Contractor advance notice certificate and waiver and release of lien, 10/3/97 |
| | Weis 1015 | | | | Desai correspondence to Messerich, 8/25/97 |
| | Weis 1016 | | | | Desai correspondence to Messerich, 7/22/97 |
| | Weis 1017 | | | | Desai correspondence to Messerich, 7/25/97 |
| | Weis 1018 | | | | Moreno correspondence to Messerich, 7/16/97 |
| | Weis 1019 | | | | Desai correspondence to Messerich, 10/24/96 |
| | Weis 1020 | | | | Correspondence to Filek regarding as-builts, 8/2/96 |
| | Weis 1021 | | | | Mikesh correspondence to Weis, 8/9/96 |
| | Weis 1022 | | | | Mikesh correspondence to Kurt Johnson regarding Healey Ramme plans, 7/18/96 |
| | Weis 1023 | | | | Steen outline specification, 2/14/96 |
| | Weis 1024 | | | | J-Berd's Answers to Promenade's Interrogatories |
| | Weis 1025 | | | | J-Berd mechanic lien waiver and check to Mikesh |
| | Weis 1026 | | | | Affidavit of Dave Berdan |
| | Weis 1027 | | | | J-Berd's Answers to Weis's Interrogatories |
| | Weis 1028 | | | | Zurn drain detail/specification |
| | Weis 1029 | | | | Steen Addendum 1 to outline specifications |
| | Weis 1030 | | | | Mechanical specifications |
| | Weis 1031 | | | | J-Berd Answers to Promenade Supplemental Interrogatories (First and Second Sets) |
| | Weis 1032 | | | | Campbell copy of Pope report |
| | Weis 1033 | | | | Campbell e-mails to Flynn and Gaskins |
| | Weis 1034 | | | | Campbell's files related to Promenade |
| | Weis 1035 | | | | Pope report, 4-20-01 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 1036 | | | | Lunieski report, 5-31-02 |
| | Weis 1037 | | | | Tucker Allen report, 6-4-02 |
| | Weis 1038 | | | | Wiss Janney Elstner report, 5-31-02 |
| | Weis 1039 | | | | Maxfield Research report, 8-14-03 |
| | Weis 1040 | | | | Correspondence to Waterproofing By Experts regarding waterproofing at 1/2 link (RFI 104) |
| | Weis 1041 | | | | Campbell correspondence to CPMI, 12/31/02 |
| | Weis 1051 | | | | Campbell's quality control manual design services |
| | Weis 1052 | | | | Articles authored by David Campbell |
| | Weis 1053 | | | | Notes/rough draft of Kurt Johnson letter to Desai |
| | Weis 1054 | | | | Campbell notes on plans |
| | Weis 1055 | | | | Campbell correspondence to Rau, 1/21/02 |
| | Weis 1056 | | | | Campbell correspondence to Rau, 12/10/01 |
| | Weis 1057 | | | | Preliminary list of design/installation errors |
| | Weis 1058 | | | | CPMI estimate/correspondence |
| | Weis 1059 | | | | Campbell preliminary draft report |
| | Weis 1060 | | | | Campbell second draft of report |
| | Weis 1061 | | | | Minnesota Plumbing Code |
| | Weis 1062 | | | | Addendum to Patrick report, 11/12/03 |
| | Weis 1063 | | | | GME report |
| | Weis 1064 | | | | Schuh/Patrick Engineering's files for the Promenade project |
| | Weis 1065 | | | | Patrick Engineering meeting notes |
| | Weis 1066 | | | | NRCA roofing and waterproofing manual – 5th Edition, Volume 3 |
| | Weis 1067 | | | | Chris Craft's answers to Promenade's discovery |
| | Weis 1068 | | | | Chris Craft's supplemental answers to Promenade's discovery |
| | Weis 1069 | | | | Lierness report |
| | Weis 1070 | | | | Healey affidavit, 5/14/03 |
| | Weis 1071 | | | | Promenade documents regarding comparables and competition |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 1072 | | | | Braun report regarding soils, 10/8/01 |
| | Weis 1073 | | | | Frost heave evaluation (Braun), 3/9/98 |
| | Weis 1074 | | | | Frost heave reports dated 12/16/97, 2/15/99 and 2001 |
| | Weis 1075 | | | | HRC concrete repairs memo, 6/4/01 |
| | Weis 1076 | | | | HKI report to ESG, 3/2/98 |
| | Weis 1077 | | | | Feges correspondence to Mikesh regarding Feges sketches |
| | Weis 1078 | | | | Promenade answers to J-Berd discovery |
| | Weis 1079 | | | | Promenade's supplemental answers to J-Berd's discovery |
| | Weis 1080 | | | | Promenade's answers to Weis's first and second set of discovery responses |
| | Weis 1081 | | | | Desai correspondence to Penzick regarding warranty, 5/23/00 |
| | Weis 1082 | | | | Leak report, 7/21/97 |
| | Weis 1083 | | | | Waterproofing By Experts' request for payment and documents |
| | Weis 1084 | | | | Manzella correspondence to Messerich regarding leaks |
| | Weis 1085 | | | | Les Lawson/Mike Manzella correspondence to Messerich regarding leaks, 8/6/97 |
| | Weis 1086 | | | | CETCO answers to Weis discovery |
| | Weis 1087 | | | | CETCO supplemental answers to Weis discovery |
| | Weis 1088 | | | | CETCO answers to Promenade discovery |
| | Weis 1089 | | | | Congoleum Corp. vinyl report, 6/1/99 |
| | Weis 1090 | | | | Christian Carpet Consultants and Tech Service report, 5/12/99 |
| | Weis 1091 | | | | Maxim report and correspondence from Weis regarding vinyl, 2/11/99 |
| | Weis 1092 | | | | Photos of site from Strachota, exhibit 2 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1093 | | | | "As-built" drawings of the project from Strachota and GID, exhibit 3 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1094 | | | | Excerpts from deposition of Peter Desai, exhibit 6 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1095 | | | | Excerpts from deposition of Peter Ramme, exhibit 7 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1096 | | | | Excerpts from deposition of Steve Messerich, exhibit 10 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1097 | | | | Certificates of occupancy for the project, exhibit 11 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1098 | | | | Excerpts from the deposition of Thomas Healy, exhibit 12 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 1099 | | | | Promenade summary leak report (1997 to 8-21-02) and an 8-26-02 leak report, exhibit 13 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | 1100 | | | | Correspondence from Carroll to Weis dated 2-4-98, exhibit 18 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | 1101 | | | | Commercial Insurance Coverage Policy from Westfield to Weis with coverage from 1-1-97 to 1-1-98, exhibit 21 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1102 | | | | Correspondence of Harrop to Desai dated 2-24-98, exhibit 22 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1103 | | | | Barry correspondence to Fruhauff dated 10-14-98, exhibit 23 to Knoll affidavit in support of motion for summary judgment, 11-17-031 |
| | Weis 1104 | | | | Barry correspondence to Desai dated 11-18-98, exhibit 24 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1105 | | | | Correspondence from Thomson to Barry dated 12-1-98, exhibit 25 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1106 | | | | Barry correspondence to Thomson dated 12-18-98, exhibit 26 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1107 | | | | Barry correspondence to Desai dated 1-27-99, exhibit 27 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1108 | | | | Barry correspondence to Desai dated 4-6-99, exhibit 28 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1109 | | | | Thomson correspondence to Barry dated 4-16-99, exhibit 29 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1110 | | | | Barry correspondence to Thomson dated 5-6-99, exhibit 30 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1111 | | | | Knoll correspondence to Barry dated 6-11-99, exhibit 31 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1112 | | | | Spencer correspondence to Thomson dated 7-26-99, exhibit 32 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1113 | | | | Spencer correspondence to Thomson dated 9-28-99, exhibit 33 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1114 | | | | Barry correspondence to Knoll dated 1-22-01, exhibit 34 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1115 | | | | Commercial General Liability Policy from CAN for 1-1-98 to 1-1-99, exhibit 35 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1116 | | | | Fruhauff correspondence to Desai dated 6-17-98, exhibit 36 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1117 | | | | Westfield's answers to WBI's interrogatories, exhibit 37 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1118 | | | | J.D. O'Connor's *What Every Construction Lawyer Should Know About CGL Coverage for Defective Construction,* 21 The Construction Lawyer 15 (Winter 2001), exhibit 39 to Knoll affidavit in support of motion for summary judgment, 11-17-03 |
| | Weis 1119 | | | | Deposition Exhibit 29, HRC costs 1997 |
| | Weis 1120 | | | | Deposition Exhibit 76, ESG correspondence to Eagan, 10-21-96 |
| | Weis 1121 | | | | Deposition Exhibit 77, Eagan correspondence, 10-3-96 |
| | Weis 1122 | | | | Deposition Exhibit 122, drain valley sketch |
| | Weis 1123 | | | | Deposition Exhibit 132, correspondence regarding perched water, 10-16-97 |
| | Weis 1124 | | | | Deposition Exhibit 140, meeting notes, 5-16-96 |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 1125 | | | | Deposition Exhibit 158, Change order regarding architectural drawing deficiencies |
| | Weis 1126 | | | | Deposition Exhibit 309, WBE correspondence to WBI |
| | Weis 1127 | | | | Deposition Exhibit 312, correspondence regarding Castro Commons |
| | Weis 1128 | | | | Deposition Exhibit 314, materials regarding Two Pierce Place |
| | Weis 1129 | | | | Deposition Exhibit 315, materials regarding Queens Tower Plaza |
| | Weis 1130 | | | | Deposition Exhibit 316, materials regarding Morristwon City Hall |
| | Weis 1131 | | | | Deposition Exhibit 317, materials regarding Baruch College |
| | Weis 1132 | | | | Deposition Exhibit 318, materials regarding Army War College |
| | Weis 1133 | | | | Deposition Exhibit 319, materials regarding Queens Tower |
| | Weis 1134 | | | | Deposition Exhibit 320, materials regarding Corte Melina |
| | Weis 1135 | | | | Deposition Exhibit 330, materials regarding Castro Commons |
| | Weis 1136 | | | | Deposition Exhibit 331, materials regarding Castro Commons |
| | Weis 1137 | | | | Deposition Exhibit 332, materials regarding Castro Commons |
| | Weis 1138 | | | | Deposition Exhibit 333, materials regarding Castro Commons |
| | Weis 1139 | | | | Deposition Exhibit 334, materials regarding Castro Commons |
| | Weis 1140 | | | | Deposition Exhibit 335, materials regarding Army War College |
| | Weis 1141 | | | | Deposition Exhibit 336, materials regarding Medical College of Ohio |
| | Weis 1142 | | | | Deposition Exhibit 341, materials regarding Medical College of Ohio |
| | Weis 1143 | | | | Pope Report, 5-30-02 |
| | Weis 1144 | | | | Tucker Alan report, 4-21-01 |
| | Weis 1145 | | | | Documents supporting Tucker Alan reports (back-up materials, including job-cost ledgers, invoices, correspondence, summary reports) |
| | Weis 1146 | | | | Lunieski report, 8-15-03 |
| | Weis 1147 | | | | Lunieski review appraisal, 9-3-02 |
| | Weis 1148 | | | | Waterproofing By Experts' answers to Weis' discovery |
| | Weis 1149 | | | | J-Berd's answers to Weis' discovery |
| | Weis 1150 | | | | ESG's answers to Weis' discovery |
| | Weis 1151 | | | | CETCO's answers to Weis' discovery |

| | | | | | |
|---|---|---|---|---|---|
| | Weis 1152 | | | | Promenade's answers to Weis' discovery |
| | Weis 1153 | | | | Chris Craft's answers to Weis' discovery |
| | Weis 1154 | | | | Waterproofing By Experts' daily logs for the project |
| | Weis 1155 | | | | Weis' water-damage itemization of building 1, 7-16-97 |
| | Weis 1156 | | | | Waterproofing By Experts' correspondence to Weis, 8-8-97 |
| | Weis 1157 | | | | Correspondence from Feges to Ramme, 10-16-97 |
| | Weis 1158 | | | | Deposition Exhibit 377, correspondence regarding Medical College of Ohio, 12-3-01 |
| | | | | | Weis reserves the right to add the following as exhibits in this matter depending on the evidence introduce at trial: all deposition exhibits in this matter; all depositions taken in this matter; all documents, photographs and other materials exchanged during this matter; and all answers to interrogatories, responses to requests for production of documents (including documents) and responses to requests for statements produced during this matter. |
| | | | | | Any exhibits identified by the other parties |
| | | | | | Any exhibits necessary for impeachment or rebuttal |
| | | | | | Any other exhibits that may become known before trial. |
| | Weis 1159 | | | | Westfield Insurance Policy No. Csp5 003 130 |
| | Weis 1160 | | | | Valley Forge Policy No. L1 73029900 |
| | | | | | |

Dated: September 3, 2004

___s/ Chad J. Stepan______________
Chad J. Stepan. #0279535
Meagher & Geer, P.L.L.P.
4200 Multifoods Tower
33 South Sixth Street
Minneapolis, MN 55402
(612) 338-0661

and

Dean B. Thomson, #141045
Jocelyn L. Knoll, #22988X
Fabyanske Westra & Hart, P.A.
800 LaSalle Avenue, Suite 1900
Minneapolis, MN 55402

***Attorneys for Defendant and Third-Party Plaintiff***
***Weis Builders, Inc.***

/1157852