# UNITED STATES DISTRICT COURT

DISTRICT OF Minnesota

Westfield Insurance Company

V.

Weis Builders, Inc., et al.

**AMENDED EXHIBIT LIST**

Case Number:00-CV-987 JNE/JSM

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Joan Ericksen | Mark A. Gwin<br>Andrea E. Reisbord/ | See attached service list |
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| | | |


| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Joan Ericksen | Mark A. Gwin | See attached service list |
| TRIAL DATE (S) | COURT REPORTER | COURTROOM DEPUTY |
| | | |


| PLF. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS* AND WITNESSES |
|---|---|---|---|---|---|
| | 1 | | | | Letter from Harold Dean Kiewel, AIA to Kermitt Duncan, VP of Inspection Services, KKE Architects, confirming that Kiewel reviewed construction drawings for the Promenade Village Townhome on November 13-14, 1996. Drawings were prepared by BRW Elness Architects |
| | 2 | | | | Correspondence from Kirk Velett, AIA of ESG to Kermitt Duncan, Inspection Services, KKE Architects, Inc., regarding Kiewel letter of 11/15/96 |
| | 3 | | | | Fax transmittal of November 20, 1996 to Feges from Peter Desai, regarding Promenade Apartments, specifically addressing signed structurals, STC rating on various assemblies, response from Miue Godfrey at State regarding parking, outside ramp needed to be changed to 1:20 slope; window and safety glass. All needs to be done before building permit issued |
| | 4 | | | | Minutes from owners meeting of 9/30/1996, and action items of 10/01/1996 |
| | 5 | | | | Owners' meeting number 8 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 6 | | | | Owners' meeting number 10 |
| | 7 | | | | Owners' meeting number 13 |
| | 8 | | | | Owners' meeting number 16 |
| | 9 | | | | Owners' meeting number 21 |
| | 10 | | | | Document entitled Eagan Apartments - Design Southwind Commons - Lease |
| **PLF. NO.** | **DEF. NO.** | **DATE OFFERED** | **MARKED** | **ADMITTED** | **DESCRIPTION OF EXHIBITS AND/OR WITNESSES** |
| | 11 | | | | Memo from Terry Wiederhoft to Healey, Ramme and Dahl regarding Promenade water leaks |
| | 12 | | | | Promenade Village Townhomes action items |
| | 13 | | | | Development Proposal - Promenade Townhomes Eagan |
| | 14 | | | | Weis' response to 7/9/1996 meeting regarding action items at the Promenade |
| | 15 | | | | Promenade leak meeting of 4/8/99 |
| | 16 | | | | Changes to plans and Specs accepted by HR, dated 9/10/96 |
| | 17 | | | | Handwritten notes of 11/06/2000, regarding water damage, with attached letter of Greg Ribich to Sharon Augustin of Heller Financial Group, and letter of Carolyn Robey to residents dated August 19, 1999 |
| | 18 | | | | Diagram of Promenade, ESG 01675 (overview of project) |
| | 19 | | | | Fax from Paul Pearson of McCombs, Franks, Roos & Associates to John Feges of ESG, regarding siding elevation and the need for retainage or a landscape slope at the northwest corner of building 1. |
| | 20 | | | | Fax from Paul Pearson of McCombs, Franks, Roos & Associates to Feges regarding concerns on sidewalk in front of building 3. |
| | 21 | | | | Field Report: Handwritten note from Paul Pearson of McCombs, Frank, Roos & Associates regarding sidewalk construction south of building 5. Meeting with Feges and Les Lawson. |
| | 22 | | | | Fax from Weis Builders to Tom Healey cc: to Les Lawson regarding Plaza waterproofing typical details (both swelltite) |
| | 23 | | | | Project Progress Report on the Promenade. |
| | 24 | | | | Letter from David Graham, principal at ESG to Tom Healey, dated 10/10/97, regarding resolution of ESG's work on the Promenade. |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 25 | | | | City of Eagan Development Contract for the Promenade, dated 9/17/96. |
| | 26 | | | | Standard contract between Promenade and Weis Builders |
| | 27 | | | | Letter from Desai to Ramme regarding drawings to be bid |
| | 28 | | | | Owners meeting number 11 |
| | 29 | | | | Promenade, Healey-Ramme costs |
| | 30 | | | | Photographs of the plaza waterproofing prior to the backfill. |
| | 31 | | | | Photographs of the plaza waterproofing |
| | 32 | | | | handwritten drawing of the Promenade with below-grade parking |
| | 33 | | | | handwritten diagram of the Promenade buildings 1 and 2 only. |
| | 34 | | | | Standard contract between Promenade and Weis |
| | 35 | | | | Letter from Marshall Levin to Joceline Knoll |
| | 36 | | | | Letter of Timothy Reiner of Weis Builders to Peter Ramme regarding meeting of 6/20/1996 |
| | 37 | | | | Handwritten notes regarding items to be completed |
| | 38 | | | | Handwritten drawing of dimensional bust |
| | 39 | | | | Waterproofing by Experts contract for $242,557 - Courtyard water proofing |
| | 40 | | | | Waterproofing by Experts contract for vertical waterproofing for $38,562 |
| | 41 | | | | Letter from Steve Messerich of Waterproofing by experts to Weis Builders regarding Mirafi 861 sheet membrane, 1" bead board, as well as swell tight 3009 90 mil sheet waterproofing; M-2000 Liquid flashing over all joints, 2" insulation, drainboard, 10-year manufacturing labor warranty, total contract price, $373,000, dated 8/22/96 |
| | 42 | | | | CETCO product Specs for Volclay Swelltite |
| | 43 | | | | Standard Subcontractor Agreement between Weis Builders and Waterproofing by Experts |
| | 44 | | | | Fax from Peter Desai to Paul Pearson and John Feges regarding changes to plans and specs, dated 10/22/96. Note for Paul to be responsible for any civil items and John to be responsible for any architectural items |
| | 45 | | | | Request for Information No. 39 from 2H-K from Peter Desai regarding plaza exterior building walls, possibly being |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | pushed in where wood framing meets 2 feet of block. Diagram enclosed |
| | 46 | | | | Fax from Les Lawson to Peter Desai regarding waterproofing. Specifically waterproofing must be on board by Monday or the project will be behind with siding |
| | 47 | | | | Promenade Village PM job site visit report, dated 4/10/97 |
| | 48 | | | | Request for Information No. 101 from Curt Mareno to John Feges, requesting drawings of courtyard dirt, sidewalks and electrical |
| | 49 | | | | Fax from Peter Desai to John Feges, outlining items needed from John Feges: plaza sidewalk, retaining wall layout, plaza lighting plan, need siding colors for each building, location and design of gas grills and pads, retaining wall railing requirements, location and new design of monument sign, FTG design or garage, pool gate, and locking mechanism, lettering on signs for speed bumps, revised drawing for building 3 framing/siding solution on sound proofing unit, answering all requests for information (approximately 40 FRI's pending) Complete design for water proofing over AC unit in building 1 and 2, review any requirements for swimming pool, figure out access to tot lot |
| | 50 | | | | Hanuschak & Kowalchuk's Construction Observation Report No. 12 |
| | 51 | | | | Fax from Manzella and Mareno to John Feges requesting detailed plan for building 5 plaza grading, dated 5/9/97. |
| | 52 | | | | Weis Builders Request for Information #104, from Manzella to Waterproofing by Experts. |
| | 53 | | | | Contractors progress meeting, dated 7/2/97 for the Promenade Apartments |
| | 54 | | | | Contractors progress meeting, dated 7/9/97 for the Promenade Apartments |
| | 55 | | | | Promenade waterproofing meeting, involving Frank Varak, Les Lawson, John Feges, Steve Messerich, dated 7/29/97 |
| | 56 | | | | Project Manual for construction of the Promenade project, dated 9/12/96 |
| | 57 | | | | Items discussed during meeting of October 14, 1996 |
| | 58 | | | | Memo from Healey-Ramme regarding memo of Healey-Ramme of October 16, 1997, regarding purged water on plaza at Promenade |
| | 59 | | | | Volclay Waterproofing system warranty |
| | 60 | | | | Promenade water leaks for January 10, 1998; February 12, |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 1998; February 17, 1998; February 27, 1998; March 24, 1998; March 28, 1998; May 4, 1998 |
| | 61 | | | | Promenade Oaks Action List, dated 5/14/98 |
| | 62 | | | | Fax from Terry Wierderhoft of Healey-Ramme to Feges, dated 6/30/98, enclosing list of water damage from storm of June 26, 1998 |
| | 63 | | | | Fax from Peter Desai to Feges, dated 4/15/99, regarding Promenade leak meeting of 4/8/1999 |
| | 64 | | | | Drawing of roof leak |
| | 65 | | | | Waterproofing by Experts bid proposal, totaling $373,600 |
| | 66 | | | | Standard Contract between BRW Elness Architects and Promenade |
| | 67 | | | | Letter from ESG to Unim Life Insurance Company of America regarding certification of improvements, dated 9/26/97 |
| | 68 | | | | Certificate of Architect |
| | 69 | | | | Photograph of Plaza deck |
| | 70 | | | | Photograph of plaza deck |
| | 71 | | | | Fax from Kermit Duncan to Jennifer Fehlau, Unim, regarding a Fair Housing Act/Minnesota 1340 Compliance Report |
| | 72 | | | | Letter from Kirk Velett to Dale Schoeppner of the City of Eagan, dated 10/21/96, regarding meeting of October 1, 1996 |
| | 73 | | | | Letter from Dale Schoeppner of the City of Eagan to Peter Desai, dated 10/3/96 |
| | 74 | | | | Letter from Kirk Veletto Kermit Duncan of KKE Architects, dated 9/30/97, regarding Kiewel letter of November 15, 1996 |
| | 75 | | | | Drawing of ramp modifications, link between buildings 4 and 5 |
| | 76 | | | | Drawing regarding grading constraints in the area of buildings 4 and 5. Patio slab to accommodate picnic table and grill will need to be relocated as noted below |
| | 77 | | | | Diagram of Plaza walk |
| | 78 | | | | Diagram of plaza walk |
| | 79 | | | | Hand-written diagram of drainage system |
| | 80 | | | | Owners' meeting No. 6, dated 10/29/96 |

| | | | | | |
|---|---|---|---|---|---|
| | 81 | | | | Owners' meeting No. 8, date 11/12/96 |
| | 82 | | | | Owners' meeting No. 10, dated 11/26/96 |
| | 83 | | | | Owners' meeting No. 11, dated 12/3/96 |
| | 84 | | | | Owners' meeting No. 12, dated 12/17/96 |
| | 85 | | | | Owners' meeting No. 13, dated 1/7/97 |
| | 86 | | | | Owners' meeting No. 16, dated 2/18/97 |
| | 87 | | | | Owners' meeting No. 18, dated 3/11/97 |
| | 88 | | | | Owners' meeting No. 18, dated 3/11/97 |
| | 89 | | | | Owners' meeting No. 22, dated 4/22/97 |
| | 90 | | | | Action Items needing answer from ESG Architects |
| | 91 | | | | Owners' meeting No. 23, dated 5/20/97 |
| | 92 | | | | Contractors' progress meeting No. 34, dated 7/2/97 |
| | 93 | | | | Request for Information No. 106 from Weis to Feges re: sidewalks in building 3 do not meet ADA requirements, dated 7/25/97 |
| | 94 | | | | Request for Information No. 107 from Weis to Feges re: ramp at drive between buildings 1 and 2 do not work and still do not have the correct pitch for handicapped accessibility, dated 7/25/97 |
| | 95 | | | | Request for Information No. 104 from Weis to Feges re: potential water build up in the ramp area of buildings 1 and 2 link. Water collects in the area and could cause severe frost and heaving on the plaza, dated 6/14/97 |
| | 96 | | | | Request for Information No. 37 re: patio roof support in courtyard, dated 12/13/96 |
| | 97 | | | | Request for Information No. 101 re: requesting drawing of courtyard dirt/sidewalk/electrical, dated 4/15/97 |
| | 98 | | | | Request for Information No. 92 re: mirrors not shown in bathroom of BZ unit, dated 3/13/97 |
| | 99 | | | | Fax from Desai to Feges, dated 5/21/97, re: waiting on responses to requests for information re: landscaping plans, sidewalk plans, elevations and section cut out for ramp at building 1 and 2, elevation and detail of stairs at exterior west of building 1, plaza lighting requirements, elevation changes at buildings 4 and 5 link |
| | 100 | | | | Fax from Desai to Feges, dated 6/29/97, re: location of tot lot; grading plan for tot lot; material used for tot lot; access to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | tot lot; color selection of equipment |
| | 101 | | | | Request for Information No. 50 re: Plaza grading, dated 1/5/97 |
| | 102 | | | | Letter from Healey-Ramme to David Graham of ESG re: carpet pad and architecture fees, dated 11/3/97 |
| | 103 | | | | Hand-written note of ESG architects re: Involvement in promenade townhomes |
| | 104 | | | | Letter from Feges to Velett regarding Promenade town home and the architects scope of work, dated 9/16/97 |
| | 105 | | | | Fax from Desai to Paul Pearson/John Feges, dated 10/22/96, re: changes to plans and specs are to be documented by both Feges and Pearson and copied to the owner and Weis. Pearson responsible for civil items and Feges responsible for any architectural items. |
| | 106 | | | | Hand-written notes re: bike hooks in garage, lighting fixtures, flag pole, blinds, dryer vent, window test, specs for plaza, wallpaper in lobbies; outlet colors. |
| | 107 | | | | Photographs of plaza with overhang and 4x4 wood posts taken 5/6/97 |
| | 108 | | | | Photographs of plaza waterproofing |
| | 109 | | | | Photographs of plaza with pink insulation installed, dated 5/6/97 |
| | 110 | | | | Photographs of drain in plaza |
| | 111 | | | | Photographs of drain in plaza |
| | 112 | | | | Photographs of soffits in plaza |
| | 113 | | | | Photographs of waterproofing in plaza |
| | 114 | | | | Photographs of exterior staircases |
| | 115 | | | | Photographs of roof line |
| | 116 | | | | Items discussed during October 14 meeting at the Promenade |
| | 117 | | | | Handwritten note from Desai to Pearson, dated 8/13/97, re: sidewalk grade concern, discussed concerns with Feges, who stated he would review this. |
| | 118 | | | | Diagram of changes taken care of by Feges on 4/30/97 |
| | 119 | | | | Phone report of Pearson with Jeremy Banken re: retaining walls, dated 10/10/96 |
| | 120 | | | | Memo from Pearson to Feges re: drains, dated 10/10/97 |

| | | | | | |
|---|---|---|---|---|---|
| | 121 | | | | Fax form Pearson to Feges, dated 7/31/97, re: fax of 7/29/1997, regarding sidewalk alignment and proposed finished-grade of sidewalk. |
| | 122 | | | | Fax from Pearson to Feges, dated 7/31/97, re: three-foot separation from courtyard elevation to the bottom elevation of the side along the NW corner of building 1. |
| | 123 | | | | Letter from Lisa Dahl to Thomas Weber, dated 5/21/98, re: leaks at the Promenade |
| | 124 | | | | Letter from Feges to Healey-Ramme, dated 6/11/98, re: water leaks and frost heaving on sidewalks of plaza between dwelling units. |
| | 125 | | | | Fax from Weis to Waterproofing by Experts, dated 6/10/97,re: the need for exact elevations in marking for sub-grade before working. |
| | 126 | | | | Fax from Manzella to Feges, dated 7/9/97, re: west end of building 1 and the completion of the stairs at the end of the courtyard. Also confusion over picnic area at the north end of building 4 |
| | 127 | | | | Hand-written notes from ESG, dated 8/5/97, re: signage, monument sign, building number 3 plaza walk, building number 3 sidewalk, punch lists for buildings 6, 5, 4, and 1, sound issue for unoccupied units, water leaks for plaza, mulch-clogged drains in building 4. |
| | 128 | | | | Memo from Ramme, dated 10/16/97, re: perched water in plaza at Promenade |
| | 129 | | | | Fax from Wiegand to Feges, dated 6/19/97, re: waterproofing system recommendations for pavers |
| | 130 | | | | Fax from Weis to BRW Architects, dated 10/23/96, re: variable waterproofing tech data |
| | 131 | | | | Handwritten notes regarding meeting of 5/29/1997, entitled AItems needed by Weis Builders@ |
| | 132 | | | | Promenade Village townhome action list, dated 2/24/97 |
| | 133 | | | | Construction observation Report No. 12, dated 4/25/1997 |
| | 134 | | | | Letter from William Hanuschak to ESG, dated 3/2/98, re: Inspection of February 13, 1997, re: floor slopes at the south unit on pre-cast deck of building 1. Heaving of sidewalks on pre-cast deck at plaza between north and south units. |
| | 135 | | | | Promenade construction punch list, dated 5/16/96 |
| | 136 | | | | Letter from Brent Anderson to BRW, dated 5/16/96, re: preliminary bid for waterproofing, totaling $360,554 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 137 | | | | Fax from BRW architect to Healey-Ramme, dated 6/17/96, re: courtyard plaza cost and description for waterproofing |
| | 138 | | | | Letter from Brent Anderson's to Weis Builders, dated 7/19/96, regarding bid for waterproofing totaling $90,000 |
| | 139 | | | | Weis Building waterproofing information, dated 7/22/96 |
| | 140 | | | | Division 7-Thermal and moisture protection, section 07110-waterproofing |
| | 141 | | | | Handwritten drawing of the pre-cast plank and slab representing Aopen closed stoop@ |
| | 142 | | | | Letter from Peter Ramme to Gregory Hultstrand of Towle Capital Realty Group, dated 6/13/96, re: information comparing Promenade townhomes southwind |
| | 143 | | | | Letter from Ramme to Richard Riley of Eberhardt Company, dated 5/24/96, re: submission of preliminary plans and specifications to contractor, including budget and comparisons |
| | 144 | | | | Promenade Residential Component |
| | 145 | | | | Eagan Apartment-Design Southwind Comments leasing, dated2/22/96 |
| | 146 | | | | Construction costs statement |
| | 147 | | | | Promenade construction |
| | 148 | | | | Handwritten note on Healey-Ramme letterhead, dated 5/23/96, re: Eagan property. Following conversation with Jim Salzl - senior inspecting architect-BRW. AM&E's have been very rough on design build jobs.@ He recommends a very tight, specific outline spec. Adesign build jobs used to be favorable@ |
| | 149 | | | | Handwritten notes re: meeting with Peter Ramme and BRW, dated 5/19/96, re: courtyard elevations, re-do unit labeling, unit plans. |
| | 150 | | | | Handwritten notes re: meeting with BRW and Peter Ramme |
| | 151 | | | | Eagan Promenade meeting notes, dated 9/10/96 |
| | 152 | | | | Change Order No. 1, including which includes seven self-cleaning ranges, 2 horse power disposals, electrical upgrades, handicapped changes for community building bath, counter top hangovers and two-bedroom. Replace siding on building 6 and community center. |
| | 153 | | | | Letter from David Graham to Peter Ramme, dated 10/10/97, re: final resolution on Promenade in ESG's working relationship with Healey-Ramme. |

| | | | | | |
|---|---|---|---|---|---|
| | 154 | | | | McCombs, Frank, Roos & Associates invoice to Healey-Ramme Co. totaling $1,848.59 |
| | 155 | | | | Letter from Kirk Velett to Healey-Ramme, dated 2/27/97, re: Promenade observation construction service. |
| | 156 | | | | Letter from Carolyn Roby to residents of Promenade, dated 6/4/98, re: water damage from storm that hit Sunday night. |
| | 157 | | | | Memo to Lisa Dahl, dated 4/1/98, re: water leaks in building 2, unit 104 |
| | 158 | | | | Letter from Peter Ramme to John Davis of Eberhardt Co., dated 5/27/99, re: plaza deck water leaks. Resolved by the installation of drain tile in late 1998. |
| | 159 | | | | Letter from Gregory Ribich to Heller Financial Group, dated 12/15/99, enclosing financials for the Promenade Oaks |
| | 160 | | | | Letter from Peter Ramme to John Davis of Eberhardt Co., dated 12/15/99, re: plaza deck water leaking problems at the Promenade townhomes. |
| | 161 | | | | Letter from Ribich to Heller Financial, dated 8/23/00, re: Promenade Oaks townhomes re: update on water leak, rental marking, cash flow, value of property. |
| | 162 | | | | Handwritten note from Peter Ramme asking that Terry Wiederhoft be shown the quality of work for the waterproofing originally completed around the plaza deck posts. |
| | 163 | | | | Handwritten note from Peter Ramme suggesting that John Feges review specifications for styrofoam material added to the plaza deck repairs to make sure appropriate |
| | 164 | | | | Fax from Terry Wiederhoft to Peter Desai, dated 12/1/97, re: costs incurred from water damage. |
| | 165 | | | | Memo from Terry Wiederhoft, dated 8/11/98, re: reimbursement of Weis to Promenade of $13,034 for water-related construction issues |
| | 166 | | | | Memo from Wiederhoft to Peter Ramme, dated 1/21/99, re: summary of costs that Weis owes Promenade of $174 |
| | 167 | | | | Memo from Wiederhoft to Peter Ramme and Tom Healey, dated 4/13/99, re: summary of updated costs that Weis owes Promenade as of 3/31/1999 |
| | 168 | | | | Promenade Oaks competition, monthly rent per unit for August 2000 |
| | 169 | | | | Handwritten notes re: rent rates at Promenade |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 170 | | | | Job meeting # 422, dated 7/16/96 |
| | 171 | | | | Sworn Statement and Proof of Loss re: flood damage occurring on July 14, 1997 |
| | 172 | | | | Memo from Terry Wiederhoft to Tom, Peter, Lisa, Ann, & Carolyn, dated 7/3/01, re: Promenade Oaks plaza stoop post repair schedule |
| | 173 | | | | Property Loss Notice to Traveler's Insurance re: water damage to 30 units due to severe storm. DOL 5/15/1998 |
| | 174 | | | | Payment check by Traveler's for $30,151.85 |
| | 175 | | | | Weis Builders Daily Report Form stating waterproofing needed to be started at knee-walls in the courtyard. |
| | 176 | | | | Bid confirmation on Promenade from Brent Anderson, totaling $390,000, dated 7/19/96 |
| | 177 | | | | Weis Builders Daily Report, dated 4/3/97, re: John Wiegand sales rep reviewed installation of building 6 plaza. Installation looks good, will write up field report and copy Weis. |
| | 178 | | | | Drawing of top detail. |
| | 179 | | | | Handwritten drawing of typical door/step section joining 4 inch concrete block with treated 2x4 cleated below threshold |
| | 180 | | | | Cross-section diagrams revealing drawings of pre-cast slab in courtyard and waterproofing |
| | 181 | | | | Cross-section drawing of typical stoop details |
| | 182 | | | | Fax from Hanuschak to Feges, dated 4/29/97, re: Patio slabs on plaza with attached drawing of typical patio slab on pre-cast plaza - building 1-6 |
| | 183 | | | | Hand-drawn typical stoop diagram |
| | 184 | | | | Handwritten drawing (unintelligible) of Adirt@ |
| | 185 | | | | Letter of William Kwasny to Peter Desai, dated 8/19/99, re: review of water infiltration at the Promenade townhomes |
| | 186 | | | | Wesfield Cos. non-waiver Agreement signed by Peter Desai, dated 2/12/98 |
| | 187 | | | | Letter from Peter Desai to Promenade, dated 6/18/99, re: tolling agreement |
| | 188 | | | | Photograph of courtyard waterproofing |
| | 189 | | | | Fax from John Wiegand to Frank Varak, dated 7/14/97, re: detailed waterproofing by experts for above job. Attached |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Diagram of spancrete deck facing building 1 |
| | 190 | | | | Letter from Frank Varak to Peter Desai, dated 8/11/97, re: visit to job site and issuance of standard warranty |
| | 191 | | | | Letter from Frank Varak to Peter Desai, dated 4/29/98 re: fax transmittal of 4/13/1998. Varak states that CETCO will issue a ten-year, limited warranty for the Promenade project. |
| | 192 | | | | Fax from Wiegand to Varak, dated 1/8/98, re: conversation with Messerich re: reported leaks at the Promenade. Specifically leaks in the courtyard resulting in dripping in the parking garages |
| | 193 | | | | Letter from Messerich to Desai, dated 1/28/98, re: site meeting with Al Treen and Mike Bruskie involving leakage by beam and vertical wall in building 1, unit 6 |
| | 194 | | | | Photograph of waterproofing |
| | 195 | | | | Letter from Wiegand to Joel Penzsick, dated 8/4/99, re: summation of issues and problems associated with insulation and swelltite system |
| | 196 | | | | Letter from Wiegand to Joel Penzick, dated 5/31/00, re: Notice from Weis Builder re: new leaks developed at the Promenade. |
| | 197 | | | | Photograph of plaza waterproofing |
| | 198 | | | | Photograph of threshold waterproofing, taken 7/29/97 |
| | 199 | | | | Swelltite components bentonite waterproofing membrane literature |
| | 200 | | | | Photograph of sidewalk of courtyard |
| | 201 | | | | Swelltite Product Manual |
| | 202 | | | | Photograph of plaza sidewalk pour and waterproofing |
| | 203 | | | | Letters on warranty re: waterproofing, dated 5/21/97 |
| | 204 | | | | Fax from Wiegand to Varak, dated 1/8/98, re: waterproofing by experts report of leaks at the Promenade |
| | 205 | | | | Letter from Jeff Konz of CETCO to Bill Backer, dated 7/25/96, re: Swelltite 300 application |
| | 206 | | | | Photograph of courtyard waterproofing |
| | 207 | | | | Photograph of threshold waterproofing |
| | 208 | | | | Courtyard waterproofing |
| | 209 | | | | Photograph of courtyard drain |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 210 | | | | Fax from Wiegand to Feges, dated 6/27/97, enclosing installation instructions for the enviro sheet waterproofing system with protection board for pave deck area at Promenade |
| | 211 | | | | Fax from Wiegand to Lason, dated 7/11/97, regarding spancrete deck/block wall |
| | 212 | | | | Drawing of apartment and range |
| | 213 | | | | Letter from Frank Varak to John Wiegand, dated 6/15/97, re: roof deck pavers |
| | 214 | | | | Fax from Varak to Wiegand, dated 6/24/97, re: envirosheet with protection board detail |
| | 215 | | | | Fax from Desai to Frank Varak, dated 7/29/97, enclosing typical stoop detail |
| | 216 | | | | Letter from Steven Messerich to Weis Builders, dated 1/28/98, re: payment on Promenade project |
| | 217 | | | | Photograph of courtyard area while under construction |
| | 218 | | | | Photograph of courtyard area |
| | 219 | | | | Fax from Messerich to Varak, dated 10/22/97, re: Promenade warranty for volplay waterproofing system - inspection certification |
| | 220 | | | | Drawing of a bottom drain on the plaza deck |
| | 221 | | | | Summary of Weis' costs on Promenade from 1997-2000, totaling $205,428.25 |
| | 222 | | | | Promenade HRC costs |
| | 223 | | | | Water leak recap to Lisa Dahl, dated 9/12/97, involving buildings 1 through 6, with a map for the same. |
| | 224 | | | | Memo from Ann Kimbell to Lisa Dahl, dated 10/19/97 re: water leaks. Heavy rain fell on 10/12/1997, causing water damage to buildings 1, 2, 3, and 4 |
| | 225 | | | | Expenses incurred by Promenade as a result of the general contractor, from January 1998-July 1998 totaling $17,437 |
| | 226 | | | | Memo from Ann Kimbell to Peter Desai, dated 5/14/98, re: water damage issues at Promenade Oaks |
| | 227 | | | | Memo from Ann Kimbell to Lisa Dahl re: Southwind Village Apartments |
| | 228 | | | | Handwritten note regarding storm recap from Ann Kimbell to Lisa Dahl |
| | | | | | Memo from Ann Kimbell to Lisa Dahl, dated 7/27/98, re: |

| | | | | | |
|---|---|---|---|---|---|
| | 229 | | | | residents having water damage in unit 109 of building 3 |
| | 230 | | | | Expenses incurred by Promenade relating to general contractor issues, 4/1999 |
| | 231 | | | | Memo from Carolyn Roby to Ann Kimbell, dated 1/13/00, re: summary of costs incurred by Weis, totaling $57,197.10 |
| | 232 | | | | Promenade leak meeting of 4/8/99 |
| | 233 | | | | Handwritten note to Ann, dated 2/3/99, re: current water leaks at the Promenade, buildings located in the stair towers of units 5-137; 5-119; 4-228; 4-117; and 1-125 |
| | 234 | | | | Expenses incurred by Promenade for replacement of carpet/vinyl for the year 2000 |
| | 235 | | | | Memo from Lisa Dahl to Terry, Tom, Ann, Peter, & Greg, dated 3/30/00, re: Promenade leaks dated |
| | 236 | | | | Revised list of Promenade water leaks, dated 4/3/01 |
| | 237 | | | | Promenade water leaks, per Terry Wiederhoft, dated 8/7/02 |
| | 238 | | | | Memo from Ann Kimbell to Lisa Dahl, dated 8/3/00, re: summary of construction items and financial status of Promenade Oaks |
| | 239 | | | | Promenade competitive comparison B one bedroom units |
| | 240 | | | | Promenade Oaks main comps B one bedrooms |
| | 241 | | | | Handwritten notes regarding Promenade Oaks financials and comparisons |
| | 242 | | | | Promenade Oaks owner meeting no. 19, dated 3/18/97 |
| | 243 | | | | Memo from Carolyn Roby to Ann Kimbell, dated 9/30/98, listing invoices Promenade should be reimbursed for by Weis |
| | 244 | | | | Memo from Lisa Dahl to Peter Ramme and Tom Healey, dated 10/13/98, re: amount owed by Weis - Update $61,359 |
| | 245 | | | | Letter from Healey-Ramme to Tom Weber, dated 5/21/98, re: information pertaining to lease at Promenade Oaks |
| | 246 | | | | Memo from Peter Ramme to Lisa Dahl, dated 11/10/00, re: Promenade Oaks 2001 Budget, Water leaks of 11/6/2000 and 2002 projection |
| | 247 | | | | Diagram of Promenade Oaks B site plan |
| | 248 | | | | Handwritten memo from Lisa Dahl to Peter Ramme re: outlining recent leaks, dated 4/23/01 |
| | | | | | Memo from Lisa Dahl to Peter Ramme, dated 2/5/02, re: |

| | | | | | |
|---|---|---|---|---|---|
| | 249 | | | | leaks at Promenade Oaks |
| | 250 | | | | Handwritten note from Peter Ramme re: comp rates and having to Asell@ this to lenders/partners and come up with comps and a story |
| | 251 | | | | Promenade Oaks concessions 1997-1999, dated 11/30/99 |
| | 252 | | | | Promenade rental history, dated 11/29/99 |
| | 253 | | | | Rental history, with $35 water/trash charge |
| | 254 | | | | Memo from Lisa Dahl to Peter Ramme, dated 10/17/00, re: Promenade 2001 Budget |
| | 255 | | | | Architectural drawings B Southwind Plaza grading and draining |
| | 256 | | | | Architect supplemental instructions involving detail at Plaza unit, revised section at 5-A 26 Plaza level wall into A-27, and plaza wall storage into exterior in building 1 |
| | 257 | | | | Certificate of Architect and proposed revision |
| | 258 | | | | Drawing of B unit |
| | 259 | | | | Drawing of typical building section |
| | 260 | | | | Drawing of Southwind two bedroom unit |
| | 261 | | | | Cross-section of typical unit |
| | 262 | | | | Reference drawing S1.6 B foundation plan, typical stoop and patio |
| | 263 | | | | Drawing of foundation, roof and exterior walls |
| | 264 | | | | Drawing of building section at typical building |
| | 265 | | | | Drawing of typical free-standing garage |
| | 266 | | | | Building section at west wing building of number 1 |
| | 267 | | | | Wall section at typical building |
| | 268 | | | | Wall section for typical building |
| | 269 | | | | Sketch of building 1 and 2 |
| | 270 | | | | Drawing of surface and waterproofing of raised cab, areas from Plaza fire/pedestrian access doors, mailbox, elevators for handicapped access |
| | 271 | | | | Courtyard level drawing for buildings 1 and 2 connection |
| | 272 | | | | Request for Information no. 61, dated 2/5/97, re: detailed drawings for link area at buildings 4 and 5 |

| | | | | | |
|---|---|---|---|---|---|
| | 273 | | | | Hand drawings of scupper for sidewalk at lobby courtyard level of building 5 |
| | 274 | | | | Hand drawing of plaza and garage |
| | 275 | | | | Hand drawing of building 1 and 2 connection |
| | 276 | | | | Hand drawing of drainage and retaining wall |
| | 277 | | | | Memo from Jim Timm/Kirk Velett to Dave Olson/Tim Reiner of Weis builders, dated 5/22/96, re: drawings for preliminary pricing for the Promenade housing. MNE scope specs will be sent Wed, May 29, along with courtyard waterproofing details |
| | 278 | | | | Drawings of roof modification of buildings 1 and 2 (waterproofing) |
| | 279 | | | | Changes to accommodate 1:20 slope ramp to meet ADA requirements between buildings 4 and 5, dated 5/14/99 |
| | 280 | | | | Memo from Jim timm of BRW Elness to Peter Ramme, dated 6/17/96, advising that the cost of courtyard waterproofing was left out of the general numbers by the architect's direction. The amount is $360,554 |
| | 281 | | | | Memo to Ribich, asking that he fax the back-up material to the Commonwealth Land & Title for McCombs, Frank, Roos invoice, dated 10/1/97 |
| | 282 | | | | Memo outlining notes and action items from July 23, 1996, meeting |
| | 283 | | | | Photograph of courtyard with sidewalks poured |
| | 284 | | | | Waterproofing courtyard bid from unknown source, dated 7/10/96 |
| | 285 | | | | Spreadsheet of bids for the Promenade project |
| | 286 | | | | Crawford, Murphy & Tilly, Inc., notes on review of Swelltite, dated 11/12/96 |
| | 287 | | | | Fax from Mike Manzella to Waterproofing by experts requesting plans and specs B not including mechanicals |
| | 288 | | | | Subcontractor Agreement between Weis builders and Waterproofing by Experts |
| | 289 | | | | Fax from Steve Messerich to Peter Desai of Weis Builder outlining items on contract not acceptable, dated 2/252/97 |
| | 290 | | | | Subcontractor request for progress payment from Waterproofing by Experts |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 291 | | | | Contractors progress meeting No. 32, dated 6/18/97 |
| | 292 | | | | Contractors progress meeting No. 34, dated 7/2/97 |
| | 293 | | | | Contractors progress meeting No. 36, dated 7/16/97 |
| | 294 | | | | Photograph of Promenade Building No. 4; Plaza at the No. 4 and No. 5 link showing waterproof did not adhere to wall and block not filled or waterproofed |
| | 295 | | | | Photograph of Building No. 1 into center step landing |
| | 296 | | | | Photograph of drain on Plaza pre-cast |
| | 297 | | | | Photograph of framing |
| | 298 | | | | Photograph of courtyard |
| | 299 | | | | Letter from Steve Messerich to Dan Beckmann, dated 4/20/01, re: monies owed to Waterproofing by Experts from the Promenade, totaling $269,828.06 |
| | 300 | | | | Waterproofing by Experts' Answers to Weis' Interrogatories |
| | 301 | | | | Waterproofing meeting of July 29, 1997, involving Frank Varak; Steve Messerich; John Feges; Les Lawson. |
| | 302 | | | | Leak meeting of 4/8/99 involving Ramme, Healey, Kimbell, Wierderhof, Feges, Messerich, Desai, and Lawson |
| | 303 | | | | Fax from Les Lawson and Mike Manzella to Steve Messerich, dated 8/6/97, re: Waterproofing at Buildings No. 1 & 2 link |
| | 304 | | | | Fax from Messerich to Desai, dated 10/29/97, re: breakdown of all costs related to damages involving sod, siding, labor, etc. |
| | 305 | | | | Letter from Messerich to Weis Builders, dated 1/28/98, re: balance owed of $125,291.59 |
| | 306 | | | | Letter from Waterproofing by Experts to Weis builder, dated 3/11/99, re: Promenade leaks and payment |
| | 307 | | | | Photograph of waterproofing of Building No. 6 plaza stoop posts |
| | 308 | | | | Photo of plaza stoop post |
| | 309 | | | | Photo of plaza stoop post |
| | 310 | | | | Photo of water build-up in hole under plaza stoop |
| | 311 | | | | Volclay Waterproofing System Warranty |
| | 312 | | | | Letter from Scott Verne to Steve Messerich, dated 1/31/00, re: Volclay waterproofing system approved applicator status |

| | | | | | |
|---|---|---|---|---|---|
| | 313 | | | | Personal Guarantee of Waterproofing by Experts to CETCO, dated 12/28/95 |
| | 314 | | | | Letter from Thomas Suter to Peter Desai, dated 2/97, re: Volclay swelltite waterproofing warranty |
| | 315 | | | | Building Section 7 B Horizontal Membrane Installation for Swelltite |
| | 316 | | | | E-mail from Stacy Byrd to Mosser Group, dated 5/23/02, re: revised details SK-7R and SK-9R |
| | 317 | | | | Volclay Waterproofing Product Brochure |
| | 318 | | | | Swelltite Waterproofing Literature |
| | 319 | | | | Volclay Swelltite 3000 Product Manual |
| | 320 | | | | Swelltite Composite Waterproofing Product Manual |
| | 321 | | | | Memo from Stacy Byrd, dated 11/1/93, entitled Swelltite Product Enhancement |
| | 322 | | | | Technical Data Memo from Stacy Byrd, dated 2/15/94, entitled Volclay Termtape and Seamtape |
| | 323 | | | | E-mail from Bob Trauger to Stacy Byrd, dated 1/21/00, re: Place applied for swelltite |
| | 324 | | | | Swelltite R&D update, from Stacy Byrd to Patrick Carpenter, Bob Trauger, Jerry Darlington, and Lori Crosson, dated 1/21/00 |
| | 325 | | | | BMG R&D July 11 Meeting Agenda from Stacy Byrd to Patrick Carpenter, dated 7/11/00 |
| | 326 | | | | Swelltite Improvement Report, dated 10/28/97 |
| | 327 | | | | Swelltite Improvement Report, dated 11/26/97 |
| | 328 | | | | Hydrocarbon resistant tested Volclay Swelltite |
| | 329 | | | | Determination of Hydrostatic Pressure Resistence of CETCO waterproofing membranes |
| | 330 | | | | Project Report of Hydrostatic Head Testing of Swelltite 3000. |
| | 331 | | | | Request for Laboratory Test - Research and Technical Service Department for Volclay Swelltite 3000 PVC permeability evaluation and resistive to gasoline |
| | 332 | | | | Project Report Swelltite 3000 water solubility film evaluation - splash test |
| | 333 | | | | Swelltite cost reduction project |

| | | | | | |
|---|---|---|---|---|---|
| | 334 | | | | Physical test on Swelltite waterproofing membrane |
| | 335 | | | | Permeability test for Swelltite 3000 |
| | 336 | | | | Typical physical properties of Volclay Swelltite |
| | 337 | | | | BMG warranties, for 1997 - 1999 Program |
| | 338 | | | | Volclay waterproofing system compatibility test request. |
| | 339 | | | | Form letter of CETCO to approved applicators regarding warranty policy revisions |
| | 340 | | | | CETCO's Warranty Policy, dated 1/28/98 |
| | 341 | | | | Memo re: update and revision to warranty program, dated 1/27/98 |
| | 342 | | | | Building materials group; 2000 National Sales Meeting November 18-19, 1999 |
| | 343 | | | | CETCO Building Materials Group 2001 National Sales Meeting, Jan 10-12, 2001 |
| | 344 | | | | CETCO Building Materials Group 2002 National Sales Meeting, December 5-8, 2001 |
| | 345 | | | | Photograph taken of courtyard area, dated 6/28/97 |
| | 346 | | | | Diagram of wall section of typical building |
| | 347 | | | | Diagram of courtyard area waterproofing with note indicating photo appears to be pre-hydrated Swelltite 3000 |
| | 348 | | | | Diagram of courtyard area waterproofing with note indicating photo appears to be pre-hydrated Swelltite 3000 |
| | 349 | | | | Photograph of sidewalk area in plaza |
| | 350 | | | | Photograph of stoop area of plaza area |
| | 351 | | | | Photograph of resected exterior wall in plaza area |
| | 352 | | | | Memo from Earl M., Mike R., and Tom Y. to Mike Kristoff, dated 3/31/97, re: CETCO-follow up and summary re: Tubing quality issues that involve seals that skip, seals that weave on and off the rolled edge, and inner tubing dimensions that were too small |
| | 353 | | | | Mechanical and Electrical Outlet Specifications for Promenade project. |
| | 354 | | | | Addendum No. 1 to outline-specifications for Promenade project, dated 7/11/96 |
| | 355 | | | | Mechanical/electrical outline specifications and outline of |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | work for M&E to Healey-Ramme Co. from Jim Timm |
| | 356 | | | | Handwritten diagram of Plaza drains |
| | 357 | | | | Handwritten notes regarding meeting involving structural drawings, mechanical room entrance, dryer in mechanical room, furnaces, soffits for 1st floor apartments, storm drains. |
| | 358 | | | | Handwritten drawings by Mikesh 00 with note Acall Paul Pearson on design, rainfall 3"/hr.@ |
| | 359 | | | | Fax from Mikesh to Desai and Filek, dated 11/6/96, re: water meter sizes |
| | 360 | | | | Letter from Brian Norma to Mikesh, dated 10/9/96, re: plumbing for Promenade townhome |
| | 361 | | | | Waterproofing specs for Platonite-a two-part spray applied bentonite waterproofing system |
| | 362 | | | | Drawings from Barnsville project B M1 to M25 |
| | 363 | | | | Handwritten invoice from Mikesh to Weis Builders dated 12/6/96 for professional services to design plumbing and HVAC system, totaling $7,200.00 |
| | 364 | | | | Hand drawing of Building No. 4 identifying plumbing. |
| | 365 | | | | Letter from Mikesh to Weis, dated 8/9/96, enclosing original garage area mechanical drawings and utility sketches showing storm and sewer. |
| | 366 | | | | Handwritten note from Paul Pearson to Mikesh, dated 8/12/96, re: mechanical design |
| | 367 | | | | Fax from Pearson to Healey-Ramme, dated 4/9/96, re: a number of concerns raised in meeting of 4/8/1996 involving water main, handicapped parking, southwind and Burnsville example of siding colors, storm sewer from building, soil boring, etc. |
| | 368 | | | | Calendar of July 1996-December 1996 |
| | 369 | | | | Handwritten drawings involving utilities in storm study |
| | 370 | | | | Specifications for a Z-150-85 space 14" prom-deck drain roof membrane system. |
| | 371 | | | | Letter to Peter Desai confirming meeting on 7/18/1996 with Carl Johnson of J-Berd. Confirmed receipt of site utility drawings dated 7/8/1996 in mechanical electrical outline specs, with mylar background. |
| | 372 | | | | Letter from Mikesh to Weis Builders confirming meeting of 7/19 w/ Johnson and J-Berd. Receiving site utility drawings 1-13, mylar backgrounds, and mechanical/electrical outline |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | specs dated 7/11/1996 |
| | 373 | | | | Handwritten notes re: meeting w/ Jim Timm and Kirk Velett |
| | 374 | | | | Letter from Stephen Schletz of Reese Associates of MN to Mikesh enclosing detailed drawings for review and return |
| | 375 | | | | Letter from Curt Johnson of J-Berd to Weis Builders outlining mechanical specifications and bid of $2,152,700.00 |
| | 376 | | | | Field operation chain of command for the Promenade Townhome Project |
| | 377 | | | | Standard Subcontract Agreement between J-Berd and Weis Builder |
| | 378 | | | | Chad Filek's file re: Promenade |
| | 379 | | | | Plumbing drawings |
| | 380 | | | | Handwritten notes for plumbing estimate |
| | 381 | | | | Handwritten notes re: storm drains |
| | 382 | | | | Handwritten notes re: cast iron drains |
| | 383 | | | | Specs for Fat Max floor drain |
| | 384 | | | | Handwritten notes re: estimates for plumbing |
| | 385 | | | | Photograph of plaza drain |
| | 386 | | | | Photograph of plaza area taken 7/3/97 |
| | 387 | | | | Fax from Weis to J-Berd enclosing list of items that need to be completed immediately, dated 9/24/97 |
| | 388 | | | | Photographs of plaza area following rain dated 7/17/897 |
| | 389 | | | | Photographs of plaza area following rain dated 7/17/97 |
| | 390 | | | | Photographs of garage following leaks date 7/17/97 |
| | 391 | | | | Photographs of garage following leaks date 7/17/97 |
| | 392 | | | | Photographs of courtyard drains taken 7/17/97 |
| | 393 | | | | Photographs of courtyard drains taken 7/17/97 |
| | 394 | | | | Photographs of plaza area taken 9/17/97 |
| | 395 | | | | Photographs of plaza area taken 9/17/97 |
| | 396 | | | | Photographs of drain in plaza area taken 7/17/97 |
| | 397 | | | | Photographs of drain in plaza area taken 7/17/97 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 398 | | | | Photographs of plaza area taken 7/17/97 |
| | 399 | | | | Photographs of plaza area taken 7/17/97 |
| | 400 | | | | Photographs of drains in plaza area taken 7/2/97 |
| | 401 | | | | Photographs of drains in plaza area taken 7/2/97 |
| | 402 | | | | Photographs of plaza area prior to the installation of sod, 7/2/97 |
| | 403 | | | | Photographs of plaza area prior to the installation of sod, 7/2/97 |
| | 404 | | | | Photographs of courtyard area before sidewalks taken 6/2/97 |
| | 405 | | | | Photographs of courtyard area before sidewalks taken 6/2/97 |
| | 406 | | | | Photograph of exterior courtyard before backfill taken 4/22/97 |
| | 407 | | | | Photograph of rough end drain in courtyard |
| | 408 | | | | Photograph of garage ceiling, taken 2/4/97 |
| | 409 | | | | J-Berd's Answer to Weis Builder's Interrogatories |
| | 410 | | | | Photographs of the parking garage, taken 4/22/97 |
| | 411 | | | | Photographs of the parking garage, taken 4/22/97 |
| | 412 | | | | Photographs of the garage, taken 7/17/97 |
| | 413 | | | | Photographs of the garage, taken 7/17/97 |
| | 414 | | | | Photograph of the link taken 7/17/97 |
| | 415 | | | | Photograph of an interior unit, taken 7/17/97 |
| | 416 | | | | Drawing of Building 4 garage level |
| | 417 | | | | Handwritten drawing of the drain system extending from the garage through the precast concrete plank to grade level in the courtyard |
| | 418 | | | | Specs for roof drains |
| | 419 | | | | Specifications for the plumbing performed by J-Berd, dated 12/18/96 |
| | 420 | | | | Specifications for plumbing submitted by J-Berd, dated 1/7/97 |
| | 421 | | | | Letter from J-Berd to Weis Builders dated 4/18/97 concerning changing 23 standard vented water heaters to |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | side vented and changing 23 standard vented 80% furnaces to 90% side wall vented |
| | 422 | | | | Letter from Desai to Healey Ramme regarding Avarious extras@ regarding the change to 90% efficient furnaces |
| | 423 | | | | J-Berd's entire proposal dated 1/9/97 |
| | 424 | | | | Specs for installation of the Zurn end drain |
| | 425 | | | | Quotation for plaza drains, garage floor drains, kitchen sink and basket strainers dated 12/9/96 |
| | 426 | | | | Invoice for drains-Sioux Chief 820-2P |
| | 427 | | | | Notice of Taking Deposition of Chriscraft pursuant to 30(b)(6) |
| | 428 | | | | Standard operating procedure for physical testing of polyvinyl alcohol film dated 3/15/02 |
| | 429 | | | | Standard test method for tensile properties of thin plastic sheeting |
| | 430 | | | | Standard test method for determination of moisture content of polyvinyl alcohol film by Fourier Transform Infrared Analysis dated 5/13/02 |
| | 431 | | | | Standard test method for determination of moisture content of polyvinyl alcohol film by Fourier Transform Infrared Analysis dated 5/13/02 |
| | 432 | | | | Standard test method for propagation tear resistance of polyvinyl alcohol film dated 4/3/02 |
| | 433 | | | | Standard test method for solubility of water soluble film when contained wtihin a plastic holder dated 3/25/02 |
| | 434 | | | | Film specifications for M7030 dated 11/11/02 |
| | 435 | | | | Quality testing for M7030 3.0 mil film |
| | 436 | | | | Quality testing for E6030 1.0 mil film |
| | 437 | | | | Product information for M7030 water soluble film |
| | 438 | | | | Product informatin for E6030C water soluble film |
| | 439 | | | | Monosole E6030 cold water-soluble film specifications |
| | 440 | | | | Monosole M7030 cold water-soluble film specifications |
| | 441 | | | | Monosole polyvinyl alcohol water-soluble films - biodegradation of PVOH film |
| | 442 | | | | Material safety data sheet for E6030 |

| | | | | | |
|---|---|---|---|---|---|
| | 443 | | | | Material safety date sheet for M7030 |
| | 444 | | | | Water-soluble film literature |
| | 445 | | | | Corrective and preventative action procedures, dated 4/11/2002 |
| | 446 | | | | Call report from Mike Rodgers to Tom Yogan re: CETCO |
| | 447 | | | | Letter from Carl Simpson to Allen Collins of CETCO re: monosole E6030 |
| | 448 | | | | Handwritten note from Tom Yogan re: telephone conversation with Leo at CETCO |
| | 449 | | | | E-mail from Todd to Scott re: American Colloid Order, dated 2/23/94 |
| | 450 | | | | Christcraft's Amended/Supplemental Answers to Interrogatories of Healey-Ramme |
| | 451 | | | | Mixing report of M7030 |
| | 452 | | | | Film specifications for M7030 |
| | 453 | | | | Division 7-Thermal moisture protection, Section 07110 waterproofing |
| | 454 | | | | Mixing Report |
| | 455 | | | | Photograph of waterproofing |
| | 456 | | | | Photograph of plaza deck waterproofing |
| | 457 | | | | Photograph of plaza deck waterproofing |
| | 458 | | | | Photograph of plaza deck post waterproofing |
| | 459 | | | | Daily time records for 1997 - 1998 |
| | 460 | | | | Photograph of exterior waterproofing and courtyard 4x4 posts |
| | 461 | | | | Photograph of exterior posts |
| | 462 | | | | Photograph of exterior wall, without siding |
| | 463 | | | | Promenade construction to-do list, dated 5/16/96 |
| | 464 | | | | Weis' Responses to 7/9/1996 meeting action items |
| | 465 | | | | Action Items from meeting w/ other discussed items |
| | 466 | | | | Changes to plans and specs accepted by Healey-Ramme |
| | 467 | | | | Owners meeting #11, dated 12/3/96 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 468 | | | | Notes Re: telephone conversation with Lisa Dahl at Healey Ramme, re: Leaks in stair tower and all plaza leakes |
| | 469 | | | | Promenade slope measurements |
| | 470 | | | | Action List, dated 6/1/98 |
| | 471 | | | | Handwritten note re: Water in Units |
| | 472 | | | | Handwritten note re: Telephone Conferences involving Promenade, dated 8/17/01 |
| | 473 | | | | Handwritten note re: Grade being raised for handicapped accessibility |
| | 474 | | | | Handwritten diagram re: drain system |
| | 475 | | | | Letter from Webber to Healey, dated 9/5/01, re: Promenade legal disputes involving plaza waterproofing membrane |
| | 476 | | | | Photographs of exterior Promenade |
| | 477 | | | | Waterproofing information, including original design of Southwind buildings 1&2; revised design of Southwind buildings 3-5; price fluctuation quotes to BRW |
| | 478 | | | | Promenade plaza deck design |
| | 479 | | | | Krause-Anderson Construction Company's 1996 estimate for Promenade project |
| | 480 | | | | Krause-Anderson Cost breakdown for Promenade project |
| | 481 | | | | Items needed by Weis builders, dated 5/29/97 |
| | 482 | | | | Fax from Desai to Feges, advising flat roofs in back of buildings 1 & 2 are leaking. |
| | 483 | | | | Letter from Kirk Velett to Desai, dated 7/9/97, re: Letter of 7/8/1997 outlining agreement between parties re: work and leaky roofs |
| | 484 | | | | Itemization of division of work from Webber consulting associates, dated 7/25/96 |
| | 485 | | | | Spreadsheets of all bids from subcontractors |
| | 486 | | | | Letter from William Arthur Young of Borson & Companies to Kirk Velett, dated 6/7/96, re: Borson being unable to submit a bid for the Promenade project. |
| | 487 | | | | Handwritten notes re: drains, dated 4/15/96 |
| | 488 | | | | Fax from Desai to Kermit Duncan enclosing MNE design schedule, dated 10/22/96 |
| | 489 | | | | Handwritten notes re: meeting with Hanuschak, dated |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 10/9/96 |
| | 490 | | | | Handwritten notes re: meeting of 7/16/1996 re: review of possible allowances, unit layout, landscaping, traffic noise on Lexington. |
| | 491 | | | | Handwritten notes re: meeting of 2/9/1996 and 2/21/1996 |
| | 492 | | | | Handwritten notes re: meeting of 5/20/1996 |
| | 493 | | | | Memo from Lisa Dahl re: next construction meeting of 7/23/1998 |
| | 494 | | | | Telephone message from Feges to Webber re: building 6 |
| | 495 | | | | Letter from Webber to Ramme, dated 9/7/96, re: estimated manhours for Weis' work |
| | 496 | | | | Letter from Dale Schoeppner of City of Eagan to Peter Desai, dated 10/3/96, re: City's review of construction documents |
| | 497 | | | | Promenade water leaks per Terry Wiederhoft, dated 3/13/01 |
| | 498 | | | | Letter of Curt Johnson of J-Berd to Peter Desai, dated 7/11/96, re: withdrawl of proposal |
| | 499 | | | | Letter of Curt Johnson of J-Berd to Mikesh, dated 10/24/96 re: payment of engineering on Promenade job. |
| | 500 | | | | Warranty for Promenade from J-Berd mechanical, dated 9/30/97 |
| | 501 | | | | Receipt and Waiver of Mechanic's Lien from J-Berd, dated 4/14/97 |
| | 502 | | | | Promenade apartment's spreadsheet of payments to J-Berd |
| | 503 | | | | J-Berd's request for payment, dated 11/19/96 |
| | 504 | | | | Weis' payment to J-Berd, totaling $7,000.00 |
| | 505 | | | | Receipt and Waiver of Mechanic's Lien by J-Berd, dated 9/30/96 |
| | 506 | | | | Payment of $7,000.00 by Mikesh to J-Berd for engineering costs, dated 10/24/96 |
| | 507 | | | | Letter of Curt Johnson to Weis, dated 2/10/97, re: payment |
| | 508 | | | | Billing of J-Berd to Weis as of 12/31/1996, totaling $58,358.19 |
| | 509 | | | | Receipt and Waiver of Mechanic's Lien from Mikesh |
| | 510 | | | | CBRichard Ellis' offering memorandum, current rent rolls, and Operating Statements for the acquisition of Promenade |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Oaks Townhome, dated 9/18/02 |
| | 511 | | | | Pending Litigation Disclosure by Promenade, dated 9/18/02 |
| | 512 | | | | Report of recent mold survey by Integrated Loss Control, dated 7/27/02 |
| | 513 | | | | Executive summary of Promenade Oaks financial standing |
| | 514 | | | | GID's letter of Intent, dated 10/24/02, for $30,000,00 |
| | 515 | | | | Letter of Greg Ribich to GID Management, dated 10/25/02, agreeing to terms outlined in GID's letter of 10/24/2002 |
| | 516 | | | | Waterproofing investigation report of Campbell, dated 5/1/02 |
| | 517 | | | | Property condition assessment Robb VanMarter, AIA, dated 11/6/02 |
| | 518 | | | | Memorandum of VanMarter of Criterium Engineers to Scott Vanderburg of GID |
| | 519 | | | | Long-range maintenance plan from 2002-2012 |
| | 520 | | | | E-mail from Camaya to Bob Tarasov, dated 11/20/02, re: meeting in Mlps. |
| | 521 | | | | Rent analysis of Promenade Oaks, by GID, dated 3/17/03 |
| | 522 | | | | Concession projections for Promenade |
| | 523 | | | | Promenade Oaks occupancy analysis |
| | 524 | | | | Memorandum from Thad Palmer to Robert DeWitt and Bill Roberts, dated 3/17/03, re: Investment proposal of Promenade Oaks |
| | 525 | | | | Letter from Tim Charboneau of DeMara Construction Service to Vanderberg, dated 12/2/02, for the bid proposal for demolition and excavation of the plaza area |
| | 526 | | | | VanMarter Engineering's soil testing results, dated 12/4/02 |
| | 527 | | | | Field Report from Israel Berger & Associates, dated 12/4/02, re: initial assessment of courtyard waterproofing |
| | 528 | | | | Agreement for Purchase of Real Estate for $24,500,000.00; 1.5 million to be held back for 3 years. |
| | 529 | | | | Handwritten notes re: bids for repair of waterproofing |
| | 530 | | | | Israel, Burg & Associates' Proposal for consulting and monitoring services, dated 12/30/02 |
| | 531 | | | | Roof Spec Inc.'s bid for waterproofing to GID, dated 1/16/03 |
| | 532 | | | | Larson's bid for courtyard waterproofing |

| | | | | | |
|---|---|---|---|---|---|
| | 533 | | | | Indemnity Agreement between GID and Promenade |
| | 534 | | | | Promenade's balance sheets from 12/31/2001 and 2000 assets |
| | 535 | | | | Letter of Ribich to Thad Palmer of GID, dated 10/28/02, enclosing information responsive to the Due Diligence request |
| | 536 | | | | Certificate of Information Report on the sale of the property |
| | 537 | | | | Assignment of General Intangibles |
| | 538 | | | | Assignment and Assumption of Maintenance Service Agreements |
| | 539 | | | | Seller's Closing Statement |
| | 540 | | | | CBRichard Ellis Invoice totaling $260,000 |
| | 541 | | | | Executive Summary of Promenade's Financials |
| | 542 | | | | Promenade's long-range maintenance plan 2003-2012 |
| | 543 | | | | E-mail from Palmer to Jaffe, dated 11/26/02, enclosing occupancy analysis |
| | 544 | | | | Gutter contract by Bjorkstrand Companies totaling $147,415 |
| | 545 | | | | Letter of Palmer to Phil Jaffe, dated 10/24/02, providing letter of intent for purchase price of $30,000,000.00 |
| | 546 | | | | E-mail from Gary Kroll to Bob Deloit re: NPV chart, dated 12/1/02 |
| | 547 | | | | Zurn TopProm-deck drain. |
| | 548 | | | | Invoice from J-Berd to MN Pump, totaling $92,957.50 |
| | 549 | | | | Handwritten notes of Blaskowski |
| | 550 | | | | Invoice from Schuh Marketing Assoc. to J-Berd, totaling $197.12 |
| | 551 | | | | Invoice from LaCrosse Plumbing Companies, totaling $4,515.48 |
| | 552 | | | | Fax from Hanuschak to BRW Attn: Jim Timm, dated 8/21/96, re: revised framing layout at corner |
| | 553 | | | | Blueprints of upper level framing plan |
| | 554 | | | | Blueprints of foundation plan, courtyard level framing and upper level framing |
| | 555 | | | | Fax from Desai to Sutter of CETCO modifying standard |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Volclay Warranty. |
| | 556 | | | | Volclay Water System Inspection Certification, dated 10/22/97 |
| | 557 | | | | Project Warranty Reference Record of CETCO |
| | 558 | | | | Letter from Suter to Jennifer Refke, dated 11/13/96, re: Colloid's annual report |
| | 559 | | | | Photograph of Courtyard framing |
| | 560 | | | | Report of Israel Burg & Associates to Bob Tarasov, GID, prepared by John Camaya, dated 12/4/02 |
| | 561 | | | | Report of John Camaya to Taraxov re: initial assessment of courtyard waterproofing |
| | 562 | | | | Promenade's 2000 post-base leaks |
| | 563 | | | | Check from J-Berd to Mikesh for $7,000.00, dated 10/24/96 |
| | 564 | | | | Promenade Village's 30B6 of Weis Builders |
| | 565 | | | | Owners Meeting No. 13, dated 1/7/97 |
| | 566 | | | | Owners meeting #14 |
| | 567 | | | | Action Items needing answer from ESG Architects |
| | 568 | | | | Photo's of courtyard insulation boarding, concrete seam primer |
| | 569 | | | | Photos of drainboard and waterproofing membrane |
| | 570 | | | | Photos of Building No. 1 trashroom, garage, and lobby wall; Building No. 2 stairtower; Building No. 3, unit 115's bedroom wall, Building No. 3 hallway; Building No. 4 garage, doorway to link, link; Building No. 5 link, garage; Building No. 6 lobby ceiling, lobby mailbox area |
| | 571 | | | | Promenade's completion list, dated 11/21/97 |
| | 572 | | | | Letter to residents from Tammy Albertson re: Severe thunderstorm causing flooding |
| | 573 | | | | Memo from Terry Wiederhoft to Desai, dated 7/27/98, re: Tile installation schedule |
| | 574 | | | | Promenade Oaks Action List, dated 5/28/98 |
| | 575 | | | | Diagram depicting unit leaks |
| | 576 | | | | Memo from Terry Wiederhoft to Healey, Ramme & Feges, dated 5/26/99, re: Promenade Construction meeting of 6/8/1999 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 577 | | | | Letter from Ribich to Sharon Augustine of Heller Financial Group, dated 9/14/99, re: water leak issues at the Promenade. Photographs enclosed |
| | 578 | | | | Memo from Terry Wiederhoft to Tom Healey and Peter Ramme, dated 6/26/00, re: Construction schedule for Building 4 and 5 link |
| | 579 | | | | Handwritten notes from Lisa Kimbell to Peter Ramme re: Promenade Leaks |
| | 580 | | | | Building water leaks and suspected areas of entry, dated 7/10/00 |
| | 581 | | | | Promenade water leaks per Terry Wiederhoft, 1/8/01 snow thaw |
| | 582 | | | | Promenade water leaks per Terry Wiederhoft, 3/21/01 snow thaw |
| | 583 | | | | Memo from Lisa Dahl to Peter Ramme, dated 6/4/01, re: Promenade concrete repair of sidewalks |
| | 584 | | | | Memo from Peter Ramme asking Terry Wiederhoft show quality of work for the waterproofing originally completed around plaza deck parts |
| | 585 | | | | Promenade Oaks water leaks per Terry Wiederhoft, dated 10/8/02 |
| | 586 | | | | Promenade water leak summary by year 1997-10/8/2002 |
| | 587 | | | | Promenade Oak water leaks per Terry Wiederhoft, dated 10/8/02 |
| | 588 | | | | Water leak summary by year 1998-5/8/2002 |
| | 589 | | | | Memo from Lisa Dahl to Peter Ramme, dated 6/25/02, re: leaks at Promenade that occurred on 6/24/2002 |
| | 590 | | | | Summary of Report of Inspection of concrete stoops and associated wood posts for Healey-Ramme by Braun Intertec Corporation, dated 9/20/01 |
| | 591 | | | | Memo from Terry Wiederhoft to Tom, Peter, Lisa, Ann & Carolyn, dated 7/16/01, re: plaza stoop posts |
| | 592 | | | | Memo from Terry Wiederhoft, dated 6/11/01, re: recap notes of meeting of 6/11/2001 re: excavate and repair remaining plaza stoop posts |
| | 593 | | | | Promenade Oaks plaza stoop post repair list, dated 8/01 |
| | 594 | | | | Promenade sidewalk heaving, buildings 1-6 from 1997-2001 |
| | 595 | | | | Photo’s of sidewalk heaving on plazas, dated 3/1/01 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 596 | | | | Summary of Weis' costs at Promenade, 1997-2002, totaling $227,460.43 |
| | 597 | | | | Note from Terry Wiederhoft to Peter and Greg, dated 7/2/98, re: Desai agreeing to reimburse Promenade $13,034.40 for property costs resulting from water leaks in 1997 |
| | 598 | | | | Photo of stoop repairs and water testing |
| | 599 | | | | Photographs of center post repairs, plaza walls and 4-5 link sidewalks |
| | 600 | | | | recommended prices for Promenade Oaks, 282 apartments |
| | 601 | | | | Promenade meeting, CBRichard Ellis, dated 9/10/02 |
| | 602 | | | | Standard Form letter appointing CBRichard Ellis as the exclusive market agent for the property, dated 9/11/02 |
| | 603 | | | | CBRichard Ellis announcement letter with flyer re: Promenade Oaks |
| | 604 | | | | Investor tracker Report, dated 9/27/02 |
| | 605 | | | | Promenade Oaks sales brochure from CBRichard Ellis |
| | 606 | | | | Promenade Oaks pending litigation disclosure, dated 9/18/02 |
| | 607 | | | | Promenade Oaks concessions, dated 10/10/02 |
| | 608 | | | | Promenade Oaks special assessment # 2895 B running balance |
| | 609 | | | | Summary of Offers on Promenade Oaks, dated 10/17/02 |
| | 610 | | | | September 2002 Income Statement for Promenade Oaks, dated 10/10/02 |
| | 611 | | | | Letter from GID extending $30,000,000 offer on property, dated 10/24/02 |
| | 612 | | | | Rent rolls, Lease expirations, concessions in vacancies by floor plan, dated 10/25/02 |
| | 613 | | | | Tenant status as of 9/15/2002 |
| | 614 | | | | Concessions |
| | 615 | | | | Rent Rolls as of 9/15/2002 |
| | 616 | | | | Budget comparison cash flow for Promenade Oaks August 2002 |
| | 617 | | | | Budget comparison cash flow for Promenade Oaks August 2002 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 618 | | | | Comprehensive environmental assessments, inspection check list, inspection schedule, dated 10/30/02 |
| | 619 | | | | Memo from Palmer to Jaffe, dated 11/18/02, re: service contracts |
| | 620 | | | | Memo from Megan Moran to Sheila Oman, dated 11/19/02 re: Utility billing under Promenade Oaks |
| | 621 | | | | Memo from Ribich to Palmer, dated 11/20/02 re: design energy savings |
| | 622 | | | | Designed Energy Savings, Inc. letter , dated 11/14/02 |
| | 623 | | | | Fax from Gary Kroll to Philip Jaffe, enclosing a copy of the Affidavit of Chad Stephen, re: Plaza drain system with Campbell's report as Exhibit A |
| | 624 | | | | Feasibility Report prepared by City of Eagan, dated 12/14/00 |
| | 625 | | | | Promenade payment options w/ $24,5000,000 at closing and $3,000,000 in four years |
| | 626 | | | | Modular design, typical floor plan |
| | 627 | | | | Drawing of typical building section |
| | 628 | | | | Letter of Intent from L&B Realty Acquisitions, purchase price of $31,500,000, dated 10/15/02 |
| | 629 | | | | Letter of Capreit's extending letter of intent for $14,500,000, dated 10/10/02 |
| | 630 | | | | CBRichard Ellis letter to Healey-Ramme, dated 4/21/02, enclosing list of apartments sold for $1,000,000 and greater in the Twin-Cities Metro area, |
| | 631 | | | | Handwritten note from Peter Ramme listing items needed for CBRichard Ellis |
| | 632 | | | | CBRichard Ellis' letter enclosing Jaffe's CV, dated 6/6/02 |
| | 633 | | | | Breakdown of transaction phase in general, from CBRichard Ellis |
| | 634 | | | | Letter from Jaffe to Ramme re: Interest in having CBRichard Ellis represent them in the sale of their property, dated 6/12/02 |
| | 635 | | | | Handwritten notes re: broker meeting , dated 6/10/02 |
| | 636 | | | | Letter from Aaron Lehman to Ribich, dated 9/19/02, outlining items needed for investment offering memorandum from |
| | 637 | | | | Offering Information, dated 8/30/02 |
| | 638 | | | | Promenade meeting with CBRichard Ellis, dated 9/10/02 |

| | | | | | |
|---|---|---|---|---|---|
| | 639 | | | | Exclusive sales listing agreement with CBRicard Ellis, dated 9/10/02 |
| | 640 | | | | Marketing timeline |
| | 641 | | | | Weekly marketing update for sale of Promenade, including investor tracking reports, dated 9/27/02 |
| | 642 | | | | Values of Promenade calculated using first 6-months of 2002 annualized at various capitalization rates, dated 9/3/02 |
| | 643 | | | | DeMara Construction's bid proposal for waterproofing, dated 12/2/02 |
| | 644 | | | | Site plan |
| | 645 | | | | Owner cost issues, dated 5/20/97 |
| | 646 | | | | Heller Financial Equity Loan Agreement |
| | 647 | | | | Application/Contract for Mortgage Loan with UNUM Life Insurance Company of America or Affiliates |
| | 648 | | | | Construction Loan Agreement w/ Promenade and First Bank |
| | 649 | | | | Note: $20,500,000 note w/ First Bank |
| | 650 | | | | Spreadsheet of Eagan Apartments 340 Units; lender Performa |
| | 651 | | | | Eagan Apartments' gross potential rents |
| | 652 | | | | Wholly Owned apartment loan terms for Cedaridge, Southfork, and Promenade |
| | 653 | | | | Eagan Apartment 300-Unit Lender performance |
| | 654 | | | | Ramme Letter to Reiley of Eberhardt company enclosing operation budget analysis, budget and financials revises, apartment search quarterly review for 1st quarter 1996, Apartment-Search metro update, 1st Quarter 1996 and major plan sheet. |
| | 655 | | | | Plan sheet and projections sent to Eberhault |
| | 656 | | | | City of Eagan review evaluation 1996-1997 |
| | 657 | | | | Promenade's competitive analysis B January 2002 |
| | 658 | | | | Handwritten note from Ramme to Lisa Dahl re: Market information |
| | 659 | | | | Promenade Oaks marketing notes-revised, dated 12/9/99 |
| | 660 | | | | Notes of Peter Ramme requesting a meeting with Dick Reiley re: 2-bedroom rents of $1,200.00. Ramme states |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | Awe will have to sell this to lenders/partners and need to come up with comps and a story.@ |
| | 661 | | | | Letter from Ribich to Heller Financial Group, dated 12/15/99, enclosing information re: Promenade Oaks financial standing |
| | 662 | | | | Letter to Heller Financial Group from Greg Ribich, dated 3/1/01 |
| | 663 | | | | Letter from Ribich to Heller Financial, dated 3/1/01, following up meeting with John McEachron & David Tokis |
| | 664 | | | | Handwritten notes re: Internal projections, rent rates, sound penetration issues, water problem, electrical problems, sidewalk heaving |
| | 665 | | | | Meeting with Peter Ramme, Greg Ribich, John Davis, dated 3/30/01, re: outstanding loans and mortgages |
| | 666 | | | | Notes from meeting outlining developer equity, principal mortgages, cash-flow (negative $585,000 as of 3/31/2001), dated 4/12/01 |
| | 667 | | | | Sales assumption at 9/30/2001, distributions of proceeds with Heller. |
| | 668 | | | | Potential refinance considerations from compilation report, dated 4/18/01 |
| | 669 | | | | Cash-flow forecast for 2002, dated 7/12/02 |
| | 670 | | | | Letter from Peter Ramme to GE Capital Real Estate, dated 1/3/02, requiring an additional $810,000 to bring payable's current and an additional $340,000 to pay continued costs in the Weis litigation |
| | 671 | | | | E-mail from Rene Daleiden to Jeff Sohler, dated 1/16/02, re: acquired payables-Healey-Ramme |
| | 672 | | | | Notice of Default from Heller Financial, dated 6/18/02 |
| | 673 | | | | Letter from UNUM Life Insurance Company of America to Healey-Ramme, dated 8/2/02, re: default |
| | 674 | | | | Promenade Oaks proposal to repay UNUM and Heller, dated 8/22/02 |
| | 675 | | | | UNUM and Ohio National forbearance proposal, dated 9/3/02 |
| | 676 | | | | Letter from Ramme to lenders, dated 9/3/02, re: values of Promenade calculated using first 6-months of 2002 |
| | 677 | | | | E-mail from Jaffe to Ribich re: request of rent-rolls, lease expirations, concessions, vacancies by floor plan, dated |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | 10/25/02 |
| | 678 | | | | Outstanding principal as of 6/1/2002 |
| | 679 | | | | Letter from Ribich to L.J. Maloiden Company, dated 11/18/02, revising of continued work with GID management to finalize sale of Promenade. Closing schedule for 12/6/2002. Ramme requested payoff of UNUM/Ohio loan |
| | 680 | | | | Letter from Healey-Ramme to lenders, dated 9/12/02, re: counter proposal of 9/9/2002 re: sale of Promenade |
| | 681 | | | | Enclosing overnight payment to Heller, representing final payment due on loan, with distribution agreement, dated 1/8/03 |
| | 682 | | | | Promenade Village pre-payment penalty with UNUM |
| | 683 | | | | Promenade Village TownHome Loan Balance with UNUM and Heller |
| | 684 | | | | Valuation and distribution, dated 6/22/99 |
| | 685 | | | | Property financials for 2nd quarter 1999 |
| | 686 | | | | Variance report for quarter 1, 4/16/99 |
| | 687 | | | | Invoice to reimburse Healey-Ramme for services provided following construction completion, $17,900.00 |
| | 688 | | | | Invoice from Healey-Ramme re: developer's fee, $400,000.00 |
| | 689 | | | | Rental history with $35 water and trash charge |
| | 690 | | | | Capital Improvements 5-year Plan revised, dated 12/2/99 |
| | 691 | | | | Market analysis adjustment grid for Promenade Oaks, 7/20/99 |
| | 692 | | | | Apartment Income approach analysis/pro forma, dated 7/21/99 |
| | 693 | | | | Promenade Oaks damage calculations totaling $17,161,887, 7/10/03 |
| | 694 | | | | Income statement by month for the period beginning 12/1/1999 |
| | 695 | | | | Berc & Fox financial statement for Promenade 12/31/1999 and 1998 |
| | 696 | | | | Statement of income B actual to budget for year ending 12/31/99 |
| | 697 | | | | Rent-rate analysis and operating proforma, as of 7/31/2002 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 698 | | | | Adjustment trial balance report for Promenade |
| | 699 | | | | Pricing analysis for the Promenade |
| | 700 | | | | Promenade supplemental answers to J-Berds Interrogatories |
| | 701 | | | | Amended Notice of Taking Deposition of CETCO, Pursuant to 30B6 |
| | 702 | | | | Handwritten notes of Stacy Byrd to Marshall O'Toole re: conversation with Christcraft., dated 1/18/93 |
| | 703 | | | | Handwritten letter to Rick Anderson from Stacy Byrd re: Christcraft's product literature on water-soluble film |
| | 704 | | | | CETCO's Answer to Christcraft's Interrogatories |
| | 705 | | | | CETCO's Answers to Christcraft's Interrogatories |
| | 706 | | | | Product Information on Mono-sol M-7030 coldwater-soluble film |
| | 707 | | | | E-6030 cold water-soluble film |
| | 708 | | | | Material Safety Data Sheets for 8-600 and 7-000, 6-000, 2-000 and 1-000 series Polyvinyl Alcohol film |
| | 709 | | | | Direct customer price list for M-8030 |
| | 710 | | | | Polyvinyl Alcohol Water Soluble Packaging film |
| | 711 | | | | Memo from Stacy Byrd to all BMG personnel, dated 10/20/93, regarding Swelltite 3000 PVC, selling techniques/product advantages |
| | 712 | | | | Letter from Chris Craft to Bynd, dated 1/31/94, enclosing price guide |
| | 713 | | | | Letter from Todd Bogenrief to Byrd, dated 2/23/94, re: pricing |
| | 714 | | | | Handwritten note from Stacy Byrd to Andy Farrell of Christcraft requesting information on the amount of hydrolysis of the film and the molecular weight of the same |
| | 715 | | | | Monosole's E-6030C water-soluble film - product information |
| | 716 | | | | Residential Lease for Promenade |
| | 717 | | | | Residential Lease |
| | 718 | | | | Residential Lease |
| | 719 | | | | Residential Lease |
| | 720 | | | | 2-month Written Vacancy Notice |

| | | | | | |
|---|---|---|---|---|---|
| | 721 | | | | Renter Exiting Surveys |
| | 722 | | | | Weekly Phone Log for Thursday, 5/22/1997 |
| | 723 | | | | Lease expiration worksheet, Leases expiring month of 11/30/1998 and continues through 7/31/2002 |
| | 724 | | | | Price Guidelines for Month of February 2001 |
| | 725 | | | | Residential Leases |
| | 726 | | | | Residential Leases |
| | 727 | | | | Variance Reports for quarter 2, dated 7/15/99 |
| | 728 | | | | Healey-Ramme property financials, 1st quarter 1999, dated 4/16/99 |
| | 729 | | | | Weekly traffic summary, dated 10/10/99 |
| | 730 | | | | Marketing report, dated 6/30/02 |
| | 731 | | | | Traffic report by Realtors for year 2001 |
| | 732 | | | | New construction comps v. Promenade, dated 8/3/98, including Promenade, Avelon, Summit, and Classic. |
| | 733 | | | | Comps as of 1998 for Cedar Ridge, Hampshire Hill, Southfork, Southwind, Parkway, Promenade |
| | 734 | | | | Breakdown of Promenade's property vs. main comps |
| | 735 | | | | Promenade Property vs. main comps |
| | 736 | | | | Comps as of November 1999 for Southwind and Promenade |
| | 737 | | | | Main comps for Promenade Oaks as of 8/2000 |
| | 738 | | | | Promenade competitive analysis, December 2000 |
| | 739 | | | | Promenade Oaks monthly rent per unit, 8/2000 |
| | 740 | | | | Promenade Oaks monthly rent per square foot, 8/2000 |
| | 741 | | | | Promenade Oaks concessions 1997-1999 dated 11/30/99. |
| | 742 | | | | Promenade Oaks detailed rent roll report, from 10/16/99-11/15/99 |
| | 743 | | | | Promenade Oaks detailed rent rolls from 8/17/99-9/15/99 |
| | 744 | | | | Vacancy report as of 12/15/99 |
| | 745 | | | | Breakdown of costs for the month of November and December 1998 regarding Weis invoices dated 1/17/99 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 746 | | | | Memo from Carolyn Roby to Lisa Dahl, regarding Unit 3-115, dated 2/23/99. Due to continuous water damage in the master bedroom we have removed all furniture and relocated the residents to from Unit 3-115 |
| | 747 | | | | Cost incurred by Promenade as a result of Weis, 2001 |
| | 748 | | | | Cost incurred by Promenade as a result of Weis, 2002 |
| | 749 | | | | Property update - water damage 3/29/98 and 3/31/98 |
| | 750 | | | | Site plan B Promenade Oaks Appendix A |
| | 751 | | | | Project Manual B Bid for Promenade Oaks Townhomes by Roger octa of Larson Engineering of Minnesota, dated 5/14/03 |
| | 752 | | | | Larson Engineering bid for Courtyard Waterproofing, $592,889, remove existing courtyard material and construct new system |
| | 753 | | | | Courtyard waterproofing bid tabulations |
| | 754 | | | | Israel Berger & Assoc. bid proposal, dated 11/11/02 |
| | 755 | | | | Israel Berger & Assoc. bid proposal, dated 11/11/02, with handwritten notes of Scott Vanderburg |
| | 756 | | | | Photographs of the Promenade |
| | 757 | | | | Promenade RFI Log |
| | 758 | | | | Builders report, dated 4/3/97, 4/21/97, 4/22/97, 4/23/97 |
| | 759 | | | | C.V. of David Campbell |
| | 760 | | | | Proposal of David Campbell, dated 11/8/01 |
| | 761 | | | | Report of David Campbell, dated 5/1/02 |
| | 762 | | | | Notes of David Campbell |
| | 763 | | | | Contractor Assistance Request form from Inspec. |
| | 764 | | | | Blueprints of Promenade |
| | 765 | | | | Diagrams of site plan by Campbell |
| | 766 | | | | Box of samples of insulation |
| | 767 | | | | Diagram of inadequacies of existing waterproofing membrane by Campell |
| | 768 | | | | Strachota's file |
| | 769 | | | | C.V. and report of Strachota |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 770 | | | | Strachota's file - Depositions reviewed |
| | 771 | | | | Notes taken by Strachota |
| | 772 | | | | Strachota's file - pictures and literature |
| | 773 | | | | Strachota's file - damages calculations |
| | 774 | | | | Strachota's B before and after market appraisal |
| | 775 | | | | C.V. of William Arockiasamy |
| | 776 | | | | Report of Arockiasamy, dated 8/15/03 |
| | 777 | | | | Supplemental report of Arockiasamy, dated 10/3/03 |
| | 778 | | | | Campbell notes re: purchase by GID |
| | 779 | | | | Fax from Campbell to Rob Van Martin re: water soluable film that had not dissolved, dated 11/1/02 |
| | 780 | | | | E-mail from Peter Goodwin to Campbell re: cost estimate |
| | 781 | | | | E-mail from Lori Semke to Campbell re: contact with Tony Perales and Dean Rutila on Ohio medical school |
| | 782 | | | | C.V. of Richard Stehly |
| | 783 | | | | Report of Stehly, dated 10/9/02 |
| | 784 | | | | Report of Stehly, dated 10/11/03 |
| | 785 | | | | Letter of William Hull to Stehly, dated 8/14/03 |
| | 786 | | | | C.V. of Richard Koziol |
| | 787 | | | | E-mail from Chauvin to Stepan re: testing protocols |
| | 788 | | | | Fax from Koziol to Chauvin enclosing photographs and field notes |
| | 789 | | | | Photographs taken by WJE of DTO |
| | 790 | | | | List of Koziol's bullet points on Kudder's report, dated 7/29/03 |
| | 791 | | | | Handwritten notes re: Kudder's report, dated 7/23/03 |
| | 792 | | | | Report of Koziol, dated 5/31/02 |
| | 793 | | | | Report of Koziol, dated 4/11/02 |
| | 794 | | | | Box containing posts and samples |
| | 795 | | | | C.V. of S.N. Bhatt |
| | 796 | | | | List of testimony for Bhatt |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 797 | | | | Report of Bhatt, dated 8/15/03 |
| | 798 | | | | City of Eagan - Engineering Std. Manual, May 1993 |
| | 799 | | | | Report of Robert Kudder, dated 8/15/03 |
| | 800 | | | | Report of Jeffrey Schuh, dated 8/12/03 |
| | 801 | | | | Photographs of test site |
| | 802 | | | | Photographs of test site |
| | 803 | | | | Photographs of test site |
| | 804 | | | | Photographs of test site |
| | 805 | | | | Photographs of test site |
| | 806 | | | | Report of Patrick Engineering B Report of Schuh |
| | 807 | | | | Handwritten notes regarding site visit to Promenade date 10/14/03 by Schuh |
| | 808 | | | | Typical drain line detail of Promenade |
| | 809 | | | | Email from Andrew Ptak to Chip Parrott regarding Minnesota Drain Study dated 7/3/02 |
| | 810 | | | | Grading and erosion control plan for the Promenade |
| | 811 | | | | Promenade Town home field reconnaissance checklist |
| | 812 | | | | Handwritten notes regarding GEO Service, Inc. |
| | 813 | | | | Handwritten notes of Jeffrey Schuh re: meeting of 9/16/02 |
| | 814 | | | | (h) drainage and grading design requirements |
| | 815 | | | | E-mail from John Gorder to Jeffrey Schuh re: drainage requirements |
| | 816 | | | | Diagram of foundation and gradation |
| | 817 | | | | Diagram of drainage foundation and gradation |
| | 818 | | | | Chart for Building #1 - peak elevations |
| | 819 | | | | Chart for Building #5 - peak elevations |
| | 820 | | | | E-mail from Andrew Ptak to Jeffrey Schuh re: inspection of property |
| | 821 | | | | C.V. of Mark Chauvin |
| | 822 | | | | E-mails to Chauvin re: Volclay Swelltite |
| | 823 | | | | Site visit report #4 |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 824 | | | | WEIS's First Amended Complaint against J-Berd |
| | 825 | | | | WEIS's Answer to J-Berd's Interrogatories, II |
| | 826 | | | | Waterproofing by Experts Notice of Taking Depo of WEIS |
| | 827 | | | | J-Berd's Notice of Taking Depo of WEIS |
| | 828 | | | | Loan Receipt Agreement between WEIS and Westfield and Valley Forge |
| | 829 | | | | Subcontractor Agreement between WEIS and J-Berd |
| | 830 | | | | J-Berd fax to WEIS, enclosing material for subcontractor agreement |
| | 831 | | | | J-Berd's final bill, totaling $116,502.00 |
| | 832 | | | | J-Berd's Subcontractor Payment Request, dated 11/21/99 |
| | 833 | | | | Fax from Rabehl to J-Berd re: lien waiver |
| | 834 | | | | Final payment from WEIS to J-Berd, totaling $116,502.00 |
| | 835 | | | | Weis Builders Daily Reports |
| | 836 | | | | Waterproofing by Experts Daily Reports |
| | 837 | | | | Weis Builders' Punch List |
| | 839 | | | | Tenants exit interviews |
| | 838 | | | | Heller Financial Account Review Summary of Promenad [HF000243-000266] |
| | 840 | | | | All correspondence between Heller and Healy Ramme, Promenade Village Townhomes, LLC, or their agents regarding Heller's waiving of principal payments on the loan to Promenade Village Townhomes, LLC [HF000267-000298] |
| | 841 | | | | Ritich letter to Heller explaining negative cash flow is due to water leaks [HF000291-000301] |
| | 842 | | | | 1/3/02 Ramme fax to Julie Silverstein of GE Capital regarding cost of litigation, necessary sales price depending on outcome of litigation and Ramme's on estimate that promenade is worth $27.5 million if no water leaks had occurred [HF000403-000409] |
| | 843 | | | | Healy Ramme's proposed amendment to loan with Heller [HF000475-000482] |
| | 844 | | | | UNUM counterproposal to Healy Ramme with reduced amounts if property is sold by December 31 [HF000540-000575] |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | 845 | | | | Heller Notice of Default to Healy Ramme with accompanying correspondence [HF000576-000660] |
| | 846 | | | | Ramme letter to lenders estimating value of Promenade with and without leaks. His highest estimation if $32.4 million without leaks [HF000661-000662] |
| | 847 | | | | UNUM Notice of Default and accompanying correspondence [HF000697-000798] |
| | 848 | | | | 10/24/02 Healy letter to Constatine Lallas of GE Capital (Heller) regarding proposed sale to GID. Outlines payments to Heller from sale and the $2.197 million saved because of no prepayment penalty with UNUM [HF000799-000811] |
| | 849 | | | | Handwritten notes (presumably from a Heller employee) detailing conversations with various HR personnel regarding the pending sale to GID and current market conditions [HF000812-000834] |
| | 850 | | | | Heller letter to HR saying they are not consenting to the sale [HF000835-000848] |
| | 851 | | | | Internal Heller e-mails regarding sale of Promenade and what Heller stands to gain financially [HF000849-000857] |
| | 852 | | | | First amendment to loan between HR and Heller [HF006625-006636] |
| | 853 | | | | Heller Loan Valuation and documentation summary [HF002312-002324] |
| | 854 | | | | Berc & Fox 1997 Financial statements for Promenade Village Townhomes, LLC, Tom Healy and Peter Ramme [HF002325-002355] |
| | 855 | | | | August 26, 1996, Market Value Appraisal of the proposed Promenade Apartments [HF003954-004135] |
| | 856 | | | | U.S. Patent No. 5,580,630, Multi-layer Waterproofing Articles Including a Layer of Water-Soluble Polymer |
| | 857 | | | | Chris Craft quality control documents |
| | | | | | Any exhibit listed by other parties. |
| | | | | | Any exhibit needed for foundation, impeachment or rebuttal. |

**BROWN & CARLSON, PA**

By: s/ G. John Veith______________

G. John Veith (#241519)
Samuel J. Glover (#327852)
5411 Circle Down Avenue
Suite 100
Minneapolis, MN 55416
763.591.9950

*Counsel for Fourth Party Defendant Chris Craft Industrial Products, Inc.*

Dated: October 11, 2004.